**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

In re   **EZ Pay Services, Inc.**        Case No.   **3:06-bk-02474-3P7**

                  Debtor        Chapter   **7**

# SUMMARY OF SCHEDULES

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 0.00 | | |
| B - Personal Property | YES | 5 | $ 515,960.00 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 2 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 5 | | $ 222,461.10 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| **Total** | | | $ 515,960.00 Plus unknown amount | $ 222,461.10 Plus unknown amount | |

FORM B6A
(10/05)

In re: __EZ Pay Services, Inc.__ _____     Case No. __3:06-bk-02474-3P7__
                   Debtor                                                    (if known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | Total ➤ | 0.00 | |

(Report also on Summary of Schedules.)

In re  **EZ Pay Services, Inc.**                                    Case No.  **3:06-bk-02474-3P7**

                           Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account AmSouth Bank 10245 Centurion Pkwy, 2nd Fl. Jacksonville, FL 32256** | | 2,932.04* |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account SunTrust Bank 100 Sawgrass Corners Dr. Ponte Vedra Beach, FL 32082** | | 100.00* |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Savings Account Sun Trust Bank 100 Sawgrass Corners Dr Ponte Vedra Bch, FL 30282** | | 607.44* |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Office Pictures, 10748 Deerwood Park Blvd., Suite 125, Jacksonville, Florida** | | 500.00 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

*As of August 25, 2006.  (Two checks were cleared by Bank on August 21, 2006 totaling $2,856.73)

In re **EZ Pay Services, Inc.** _____,   Case No. **3:06-bk-02474-3P7** _____
              Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give Particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | | **Oriental Financial, LLC**<br>**3% Member Ownership** | | **Approx. 500,000** |
| Stock and interests in incorporated and unincorporated businesses.  Itemize. | | **Partnership Interest**<br>**Chesson Promotion LLC**<br>**3632 Morning Meadow Ln**<br>**Orange Park, FL  32073** | | **Approx. 10,000** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

In re **EZ Pay Services, Inc.**          Case No. **3:06-bk-02474-3P7**

               Debtor                               (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Debbie Distler - Obligor on line of credit | | **Unknown** (between zero and $529,298.10) |
| Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Joann Turner - payroll advance 8152 Honeysuckle Lane Jacksonville, FL 32244 | | 360.00 |
| Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Kevin Francis - payroll advance 1264 Dancy Street Jacksonville, FL 32205 | | 800.00 |
| Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Lee Hagele - Obligor on Promissory Note for $300,000 | | **Unknown** [collectibility unknown] |
| Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Litigation claims against ADP for tortious interference, business disparagement and other causes of action | | **Unknown** [estimated to be in excess of $20 million] |
| Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Scott Silver - Litigation claims for breach of fiduciary duty and other causes of action | | **Unknown** [estimated to be in excess of $20 million] |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Form B6B-Cont.
(10/05)

In re __EZ Pay Services, Inc._____,     Case No.  __3:06-bk-02474-3P7__
                                    Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **14 Monitors, 12 CPU/Hard Drives, 9 keyboards, 9 computer mouse, and 8 set of speakers,  10748 Deerwood Park Blvd., Suite 125, Jacksonville, Florida** | | **Approx. 800.00** |
| Office equipment, furnishings, and supplies. | | **Office Furniture, 10748 Deerwood Park Blvd., Suite 125, Jacksonville, Florida** **See Attached Exhibit B-28** | | **Approx. 3,500.00** |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested.  Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | | **Bad debt collections of approximately $4,669,188.46** **Nationwide Capital Recovery** **74-923 Highway 111** **Indian Wells, CA  92210** | | **Unknown** [collectibility unknown] |
| Other personal property of any kind not already listed.  Itemize. | | **Contract receivables due from** **Duvera Collections** **1959 Palomar Oaks Way, Ste 340** **Carlsbad, CA  92009** | | **Unknown** |
| Other personal property of any kind not already listed.  Itemize. | | **Contract receivables due from** **Alternative Debt Portfolios** **790 Ida Court** **Incline Village, NV  89541** | | **Unknown** [estimated to be in excess of $20 million] |

__3__  continuation sheets attached                           Total        **$ 515,960.00**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

E-Z Pay Furniture Inventory

Office One:

1 Sofa with matching guest chair
1 coffee table
1 desk
1 desk chair
1 credenza
1 file cabinent
2 guest chairs
1 small TV

Office Two:

1 Desk
1 desk chair
2 guest chairs
2 filing cabinents
1 Credenza

Office Three:

1 Desk
1 desk chair
1 guest chair

Office Four:

1 Desk
1 desk chair
1 guest chair

Office Five:

1 Desk
1 desk chair
1 guest chair

Office Six:

1 Desk
1 desk chair
1 guest chair

Main Work Room

1 Sofa with matching guest chair
1 coffee table

Reception Area

1 desk chair
2 guest chairs
1 end table
4 filing cabinents

Break Room:

Lunch table with 8 chairs
1 medium size TV

Décor

6 fake plants
5 wall hangings
1 clock
1 framed picture

In re:  **EZ Pay Services, Inc.**
_____
                          Debtor

Case No.  <u>3:06-bk-02474-3P7</u>
                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☑   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions, above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE | | | | | |

<u>0</u> Continuation sheets attached

|  | | |
|---|---|---|
| Subtotal          ➤ (Total of this page) | | $0.00 |
| Total            ➤ (Use only on last page) | | $0.00 |

(Report total also on Summary of Schedules)

Form B6E
(10/05)

In re    **EZ Pay Services, Inc.**                                           Case No.    **3:06-bk-02474-3P7**
_____                                  _____
                        Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**     (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>1</u>  Continuation sheets attached

In re   **EZ Pay Services, Inc.**

Debtor

Case No.   <u>**3:06-bk-02474-3P7**</u>
(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Internal Revenue Service**<br>**Ogden, UT  84201-0012** | | | **Income Taxes** | | | | **Unknown** | **Unknown** |

Sheet no. <u>1</u> of <u>1</u> sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal > 
(Total of this page)

Total > 
(Use only on last page of the completed Schedule E.)

(Report total also on Summary of Schedules)

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |

In re    **EZ Pay Services, Inc.**                                    Case No. <u>3:06-bk-02474-3P7</u>
_____                                  _____
                      Debtor                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions, above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Alternative Debt Portfolios**<br>c/o Amy N. Tirre, Esq.<br>5585 Kietzke Ln<br>Reno, NV 89511 | | | | X | X | X | Unknown |
| ACCOUNT NO.  **418812USA**<br><br>**DANKA**<br>11101 Roosevelt Blvd.<br>St. Petersburg FL 33716 | | | 10/20/05<br><br>Copy machine maintenance - 3 years @ 190.94 quarterly plus copy rate | | | | 1,909.40 |
| ACCOUNT NO.<br><br>**Davis & Dingle Dentistry**<br>c/o Paul T. Collins, Esq<br>NMRS, 1320 Main St<br>Columbia, SC 29201 | | | | X | X | X | Unknown |
| ACCOUNT NO.<br><br>**DCFS**<br>PO Box 685<br>Roanoke, TX 76262 | | | | X | X | X | Unknown |
| ACCOUNT NO.<br><br>**Debbie Distler**<br>10748 Deerwood Park Blvd<br>Suite 125<br>Jacksonville, FL 32256 | | | 8/11/06<br><br>Loan | | | | 25,000.00 |

<u>4</u>   Continuation sheets attached

Subtotal    ➤                | $26,909.40 |

Total    ➤

(Use only on last page of the completed Schedule F.)

(Report also on Summary of Schedules)

In re  EZ Pay Services, Inc.                                    Case No. 3:06-bk-02474-3P7
                                   Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions, above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Debbie Distler <br> 10748 Deerwood Park Blvd <br> Suite 125 <br> Jacksonville, FL 32256 | | | 8/8/06 <br><br> Loan | | | | 20,000.00 |
| ACCOUNT NO. <br><br> EZ Pay Dentists | | | Contract Payables - subject to Setoff(s) <br> See Exhibit F-1 | X | X | | Unknown |
| ACCOUNT NO. <br><br> Gary Griffin <br> c/o Janet L. Chubb, Esq <br> 100 W. Liberty St. <br> 12th Fl, PO Box 281 <br> Reno, NV 89504-0281 | | | Involuntary Petitioner | X | X | X | Unknown |
| ACCOUNT NO. 463417-001 <br><br> GE Capital <br> PO Box 740434 <br> Atlanta, GA 30374 | | | 10/20/05 <br><br> Copy machine - 60 months @ 390 plus tax | | | | 19,500.00 |
| ACCOUNT NO. <br><br> Guild, Russell, Gallagher & Fuller <br> 100 W. Liberty St <br> Reno, NV 89505 | | | Legal Services | | | | Unknown |

Sheet no. 1 of 4 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤    $39,500.00
(Total of this page)

Total ➤
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules)

In re   EZ Pay Services, Inc.                                    Case No. 3:06-bk-02474-3P7
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions, above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jeff W. King<br>c/o Janet L. Chubb, Esq<br>100 W. Liberty St<br>12th FL, PO Box 281<br>Reno, NV 89504-0281 | | | Involuntary Petitioner | X | X | X | Unknown |
| ACCOUNT NO.<br><br>Lee Hagele<br>c/o Charles F. Schmitt<br>Tromberg & Kowalski<br>4925 Beach Blvd.<br>Jacksonville, FL 32207 | | | Lawsuit | X | X | X | Unknown |
| ACCOUNT NO.<br><br>Matthew J. Cavendish DDS<br>c/o Clinton A. Krislov<br>20 N. Wacker Dr.<br>Suite 1350<br>Chicago, IL 60606<br><br>Matthew J. Cavendish, DD<br>c/o Kenneth A. Rich<br>30665 Northwestern Hwy<br>#201<br>Farmington Hil MI 48334 | | | Lawsuit | X | X | X | Unknown |
| ACCOUNT NO.<br><br>Mercedes Benz Financial<br>PO Box 68500<br>Roanoke, TX 76262 | | | 5/06<br>Mercedes Automobile | | | | 140,244.70 |

Sheet no. 2 of 4 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤

(Total of this page)

Total ➤

(Use only on last page of the completed Schedule F.)

(Report also on Summary of Schedules)

$140,244.70

In re  **EZ Pay Services, Inc.**  Case No. **3:06-bk-02474-3P7**
_____  _____
Debtor  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions, above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Oregon Dental PC <br> PO Box 10567 <br> Eugene, OR 97440 <br><br><br> Oregon Dental PC <br> c/o Leigh E. Colby, R.A. <br> 1800 Valley River Dr <br> Suite 200 <br> Eugene, OR 97401 | | | Lawsuit | X | X | X | Unknown |
| ACCOUNT NO. 8349624 <br><br> Pitney Bowes Credit Corp <br> PO Box 856460 <br> Louisville, KY 40285 | | | 2/2/06 <br> Postage machine - 39 months @ $1437 plus tax quarterly | | | | 15,807.00 |
| ACCOUNT NO. <br><br> R.E. Day, DDS dba <br> Pediatric Dentistry etc <br> c/o Christopher Sears <br> PO Box 3953 <br> Charleston, WV 25339 | | | Lawsuit | X | X | X | Unknown |
| ACCOUNT NO. <br><br> Randall D. Jones DDS <br> c/o Eric G. Hughes, Esq <br> 303 Professional Park Dr <br> PO Drawer 947 <br> Arkadelphia, AR 71923 | | | Lawsuit | X | X | X | Unknown |

Sheet no. 3 of 4 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ | $15,807.00
(Total of this page)

Total ➤
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules)

In re  <u>EZ Pay Services, Inc.</u>                                   Case No. <u>3:06-bk-02474-3P7</u>
                                                              (If known)
           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions, above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | X | X | X | Unknown |
| **Southfield Family Dental c/o Clinton A. Krislov 20 N. Wacker Dr Suite 1350 Chicago, IL 60606** **Southfield Family Dental c/o Kenneth A. Rich 30665 NW Hwy #201 Farmington Hi, MI 48334** | | | **Lawsuit** | | | | |
| ACCOUNT NO. | | | | X | X | X | Unknown |
| **St. Matthews Dental Card c/o Janet L. Chubb, Esq 100 W. Liberty St. 12th Fl, PO Box 281 Reno, NV 89504-0281** | | | **Involuntary Petitioner** | | | | |
| ACCOUNT NO. | | | | X | X | X | Unknown |
| **US Fax Law Center, Inc. c/o Frank J. Ball, Esq 7880 E. Berry Place Greenwood Village, CO 80111** | | | **Lawsuit** | | | | |

Sheet no. <u>4</u> of <u>4</u> sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➢ | $0.00

(Total of this page)

Total ➢ | $222,461.10

(Use only on last page of the completed Schedule F.)

(Report also on Summary of Schedules)

**Attachment F-1**

**Schedule F - EZ Pay Dentists**

| Creditor | Address 1 | Address 2 | City | ST | Zip Code | Account Number | Date | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (Kurpis) Assoc. In Implant & Cosmetic De | 545 State Rt 17 Ste 2007 | | Ridgewood | NJ | 07450-2035 | 0992-NJ-O | 10/12/2003 | x | x | | Unknown |
| 02-943-1488Metro Dental | 10000 N. 31st Ave. | Ste. B-102 | Phoenix | AZ | 85051 | 0321-AZ-A | 9/20/2005 | x | x | | Unknown |
| 43rd Avenue Dental Care | 7777 N. 43rd Ave. | | Phoenix | AZ | 85051 | X-0744-AZ | 10/15/2004 | x | x | | Unknown |
| A Brighter Smile, LLC | 1410 Colonial Life Blvd. | Suite 160 | Columbia | SC | 29210 | 0702-SC-A | 11/12/2004 | x | x | | Unknown |
| Aaron D. Laws, DMD PC | 8811 N. 51st Ave., Suite 108 | | Glendale | AZ | 85302 | 0365-AZ-A | 8/3/2005 | x | x | | Unknown |
| Advanced Center For Cosmetic & Recon | 8740 N. Kendall Dr. | Suite 220 | Miami | FL | 33176 | 0740-FL-O | 10/27/2004 | x | x | • | Unknown |
| Advanced Dental Center | 2214 W. Palmetto St | | Florence | SC | 29501 | 0846-SC-U | 7/2/2004 | x | x | | Unknown |
| Advanced Dental Center | 15030 Whittier Blvd. | #106 | Whittier | CA | 90603 | X-0343-CA | 8/3/2005 | x | x | | Unknown |
| Advanced Dental Practices | 21 East St. | | Wrentham | MA | 02093 | X-0818-MA | 8/4/2004 | x | x | | Unknown |
| Aesthetic Dental Arts | 1400 W Benson Blvd Suite 150 | | Anchorage | AK | 99503-3688 | 0975-AK-A | 12/18/2003 | x | x | | Unknown |
| Aesthetic Dentistry | 4500 Hillcrest Rd. | Suite 190 | Frisco | TX | 75035 | 0571-TX-A | 2/21/2005 | x | x | | Unknown |
| Aesthetic Smiles Of NJ, LLC | 310 Madison Ave. | Suite | Morristown | NJ | 07960 | 0477-NJ-A | 5/2/2005 | x | x | | Unknown |
| Affordable High Tech Dentistry | 219 Breckenridge Lane | | Louisville | KY | 40207 | 0436-KY-A | 5/24/2005 | x | x | | Unknown |
| Agnini Family Dental Center | 2304 Lakeland Hills Blvd. | | Lakeland | FL | 33805 | 0272-FL-A | 10/25/2005 | x | x | | Unknown |
| Airport Family Dentistry | 3901-C Edmund Hwy | | West Columbia | SC | 29170 | 0388-SC-A | 6/30/2005 | x | x | | Unknown |
| Alan B. Goldman, DMD PC | 1177 Garden Walk Blvd. | | College Park | GA | 30349 | 0415-GA-A | 6/10/2005 | x | x | | Unknown |
| All Around Dental Care | 777 N 500 West | Suite 202 | Provo | UT | 84601 | 0449-UT-A | 5/18/2005 | x | x | | Unknown |
| All Family Dentistry | 373 W. Drake Rd. | | Ft. Collins | CO | 80526 | 0700-CO-A | 11/15/2004 | x | x | | Unknown |
| Allen Faiz, DDS | Pavillion Dental Center | 1311 W. Camp Richardson | | TX | 75080 | 0998-TX-A | 9/1/2003 | x | x | | Unknown |
| Alpha Dental Center, PC | 145-C Faunce Corner Rd. | | North Dartmouth | MA | 02747 | 0323-MA-A | 9/14/2005 | x | x | | Unknown |
| Alpharetta Dental Associates | 800 Alpha Court | | Alpharetta | GA | 30004 | 0377-GA-A | 7/21/2005 | x | x | | Unknown |
| American Dental Center | 1050 E. University Dr. | | Mesa | AZ | 85203 | 0517-AZ-A | 3/30/2005 | x | x | | Unknown |
| American Dental Center, LLC | 1441 Morris Ave. | | Union | NJ | 07083 | 0301-NJ-A | 10/5/2005 | x | x | | Unknown |
| Angelle V. Zamora, DDS | 2216 Soulgate St. | Ste. A | Arlington | TX | 76013 | 0269-TX-A | 10/26/2004 | x | x | | Unknown |
| Apex Endodontics | 3303 S. Lindsay Rd. | Suite 127 | Gilbert | AZ | 85296 | 0348-AZ-A | 8/23/2005 | x | x | | Unknown |
| Apple Dental, PC | 929 Lycoming Mall Dr. | | Pennsdale | PA | 17756 | 0865-PA-A | 6/21/2004 | x | x | | Unknown |
| Appletree Family & Cosmetic Dentistry | 517 N. Mur Len | | Olathe | KS | 66062 | 0952-KS-A | 3/9/2004 | x | x | | Unknown |
| Arkansas Dental Health & TMJ | 8801 W. Markham | Suite 2 | Little Rock | AR | 72205 | 0443-AR-A | 5/19/2005 | x | x | | Unknown |
| Arlington Family Dentistry | 3100 Matlock Rd., Suite 103 | | Arlington | TX | 76015 | 0340-TX-A | 9/5/2005 | x | x | | Unknown |
| Ash Family Dentistry | 1201 Mission Park Dr. | | Vicksburg | MS | 39180 | X-0882-MS | 6/3/2004 | x | x | | Unknown |
| Aspen Dental Group | 1788 SW Barnet Way | | Lake City | FL | 32025 | 0527-FL-A | 3/24/2005 | x | x | | Unknown |
| Atlanta Dental Group, PC | 1624 Piedmont Ave. NE | | Atlanta | GA | 30329 | 0338-GA-O | 9/5/2005 | x | x | | Unknown |
| Atlas Dental | 1723 N Ave K | | Freeport | TX | 77541 | 0147-TX-A | 3/13/2006 | x | x | | Unknown |
| Aves Dental Specialist | 4801 Cliff Ave | | Independence | MO | 64055 | 0204-MO-A | 1/17/2006 | x | x | | Unknown |
| Back Bay Dental Rd. | 21 Bay State Rd. | | Boston | MA | 02215 | 0400-MA-A | 6/22/2005 | x | x | | Unknown |
| Baseline Dental Associates, PC | 2434 E. Baseline Rd. | Suite 104 | Phoenix | AZ | 85042 | X-0835-AZ | 6/2/2004 | x | x | | Unknown |
| Bayside Dental Care | 911 Plantation Blvd. | | Fairhope | AL | 36532 | 0887-AL-A | 6/2/2004 | x | x | | Unknown |
| Beachside Dental | 18800 Main Street | Suite 110 | Huntington Bea | CA | 92648 | 0482-CA-O | 4/28/2005 | x | x | | Unknown |
| Beautiful Smiles Dental Care | 1729 Termino Ave | | Long Beach | CA | 90804 | 0189-CA-A | 2/3/2006 | x | x | | Unknown |
| Beaver Ruin Dental | 2055 Beaver Ruin Rd Ste E | | Norcross | GA | 30071 | 4019-Roll | 5/10/2006 | x | x | | Unknown |
| Beebe Family Dentistry, PA | 102 N. Main | | Beebe | AR | 72012 | 0320-AR-A | 9/20/2005 | x | x | | Unknown |
| Belleville Dental Center, PC | 5 Franklin Ave. | Suite 108 | Belleville | NJ | 07109 | 0738-NJ-A | 10/28/2004 | x | x | | Unknown |
| Belmont Dental1 | 570 Masonic Way | | Belmont | CA | 94002 | 0904-CA-A | 5/27/2004 | x | x | | Unknown |
| Beske Dental Care | 5972 Cahill Ave. | Suite 109 | Inver Grove Hei | MN | 55076 | 0393-MN-A | 6/29/2005 | x | x | | Unknown |

## Attachment F-1

### Schedule F - EZ Pay Dentists

| Creditor | Address 1 | Address 2 | City | ST | Zip Code | Account Number | Date | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Berkshire Dental Group | 8701 S. Garnett | | Broken Arrow | OK | 74012 | 0830-OK-U | 7/22/2004 | x | x | | Unknown |
| Beverly Hills Family Dental Group | 1125 S. Beverly Dr. | Suite 400 | Los Angeles | CA | 90035 | 0625-CA-A | 1/12/2005 | x | x | | Unknown |
| Blanco Circle Dental | 935 Blanco Circle | | Salinas | CA | 93901 | 0600-CA-A | 2/2/2005 | x | x | | Unknown |
| Blossom Dental Excellence | 6134 Camino Verde Dr. | Suite E | San Jose | CA | 95119 | 0452-CA-A | 5/18/2005 | x | x | | Unknown |
| Bluebonnet Dental Care | 8913 Bluebonnet | Suite C | Baton Rouge | LA | 70811 | 0721-LA-A | 11/8/2004 | x | x | | Unknown |
| Booty Dental Care II | 3000 Lake St. | | Lake Charles | LA | 70601 | X-0476-LA | 5/4/2005 | x | x | | Unknown |
| Brea Dental Group | 503 E. Imperial Hwy | | Brea | CA | 92821 | 0815-CA-A | 8/5/2004 | x | x | | Unknown |
| Brentwood Dental Group | 2605 S. 84th Street | | Omaha | NE | 68124 | 0552-NE-A | 3/7/2005 | x | x | | Unknown |
| Brentwood Dental Group | 2605 S. 84th St. | | Omaha | NE | 68124 | 2000-5050 | 3/13/2005 | x | x | | Unknown |
| Bret A. Tobler, DMD | 488 North 100 East | | Provo | UT | 84606 | 0504-UT-A | 4/11/2005 | x | x | | Unknown |
| Bright Dental Of Arlington | 19 Chestnut St | | Arlington | MA | 02474 | 0157-MA-A | 3/2/2006 | x | x | | Unknown |
| Bright Now! Dental-Ortho Team 6 | 80 Mission Dr. | | Pleasanton | CA | 94566 | 0896-CA-A | 5/27/2004 | x | x | | Unknown |
| Bright Now! Fresno Ortho Team #9 | 6680 N. Blackstone Ave. | | Fresno | CA | 93710 | 0906-CA-A | 5/27/2004 | x | x | | Unknown |
| Bright Now! Fresno-Beechwood | 3535 W. Beechwood, Ste 102 | | Fresno | CA | 93711 | 0894-CA-A | 5/27/2004 | x | x | | Unknown |
| Bright Now! Fresno-Blackstone | 6680 N. Blackstone | | Fresno | CA | 93710 | 0897-CA-A | 5/27/2004 | x | x | | Unknown |
| Bright Smiles Orthodontics & Pediatric D | 907 Pavillion Court | | Mcdonough | GA | 30253 | 4017-Roll | 5/9/2006 | x | x | | Unknown |
| Brightcare Dental | 3078 University Ave. | | San Diego | CA | 92104 | 0612-CA-A | 1/25/2005 | x | x | | Unknown |
| Broadway Dental Office | 727 E. Broadway | | Glendale | CA | 91205 | 0622-CA-A | 1/14/2005 | x | x | | Unknown |
| Brockton Family Dental, Inc. | 47 W. Elm St. | Suite 107 | Brockton | MA | 02301 | 0386-MA-A | 2/11/2005 | x | x | | Unknown |
| Broward Dental Associates | 8333 W. McNab Rd. | Suite 126 | Tamarac | FL | 33321 | 0353-FL-A | 8/16/2005 | x | x | | Unknown |
| Buena Park Dental Excellence | 6771 Beach Blvd., Suite A | | Buena Park | CA | 90621 | 0621-CA-O | 1/17/2005 | x | x | | Unknown |
| Burton Zwibel, DMD & David Palmieri, DMC | 1650 King St. | Suite 300 | Alexandria | VA | 22314 | 0877-VA-A | 6/8/2004 | x | x | | Unknown |
| California Dental Group | 609 S. Glendale Blvd. | | Glendale | CA | 91205 | 0522-CA-A | 3/29/2005 | x | x | | Unknown |
| California Dental Group | 4701 Eagle Rock Blvd. | | Eagle Rock | CA | 90041 | 0521-CA-A | 3/29/2005 | x | x | | Unknown |
| California Dental Group | 3465 N. Verdugo Road | | Glendale | CA | 91208 | 0519-CA-A | 3/29/2005 | x | x | | Unknown |
| Capital Hill Dental | 975 Lincoln St. | Ste. 2-C-Com | Denver | CO | 80203 | 0257-CO-O | 11/11/2005 | x | x | | Unknown |
| Carson Valley Dental Care | 1644 Hwy 395 | Suite C | Minden | NV | 89423 | 0451-NV-A | 5/18/2005 | x | x | | Unknown |
| Castle Dental Center-Burbank | 140 N. Victory Blvd. | Suite 101 | Burbank | CA | 91502 | X-0771-CA | 9/17/2004 | x | x | | Unknown |
| CDC Vocational School | 990 W Freemont Ave | Suite O | Sunnyvale | CA | 95030 | 0185-CA-A | 2/8/2006 | x | x | | Unknown |
| Cedar Rock Dental Care, PC | 4655 14 Mile Rd. | | Rockford | MI | 49341 | X-0792-MI | 9/2/2004 | x | x | | Unknown |
| Centerville Family Dental | 9420 Lebanon Pike | | Centerville | OH | 45458 | X-0867-OH | 6/17/2004 | x | x | | Unknown |
| Chad L. Wagstaff, DDS | 116 Bartlett Ave. | | Bartlett | IL | 60103 | X-0814-IL | 8/6/2004 | x | x | | Unknown |
| Cheyenne Mountain Dental Center | 1803 B St. | | Colorado Spring | CO | 80906 | 0255-CO-O | 11/15/2004 | x | x | | Unknown |
| Children's Dentistry & Orthodontics | 520 W. Brown St. | Suite B | Wylie | TX | 75098 | 0805-TX-A | 8/17/2004 | x | x | | Unknown |
| Chrysostom Family Dentistry | 3308 Platt Springs Rd. | Suite A | West Columbia | SC | 29170 | 0513-SC-A | 4/1/2005 | x | x | | Unknown |
| Cigno Dental Care | 12000 Bellefontaine Rd. | | St. Louis | MO | 63138 | 0819-MO-A | 8/4/2004 | x | x | | Unknown |
| Clear Lake Dental Care | 17225 El Camino Real | Suite 320 | Houston | TX | 77058 | 0911-TX-A | 5/19/2004 | x | x | | Unknown |
| Clear Lake Dental Care | 17225 El Camino Real | | Houston | TX | 77058 | T-0310-TX | 9/27/2005 | x | x | | Unknown |
| Clearwater Dental Clinic, Inc. | P.O. Box 187 | | Clearwater | MN | 55320 | 0929-MN-A | 4/26/2004 | x | x | | Unknown |
| Clever Dental | 1400 Chambers Rd. | Ste. 1 | Aurora | CO | 80011 | 0255-CO-O | 11/15/2005 | x | x | | Unknown |
| Clifton B. Baldwin, DDS PLLC | 5258 Louetta | Ste 100 | Spring | TX | 77379 | 0198-TX-A | 12/13/2005 | x | x | | Unknown |
| Clifton B. Baldwin, DDS | 5258 Lovetta, Suite 100 | | Spring | TX | 77389 | 3002-SW | 4/12/2006 | x | x | | Unknown |
| Choppers Mill Dental Care | 18014 Mateny Rd. | | Germantown | MD | 20874 | 0463-MD-A | 5/16/2005 | x | x | | Unknown |
| Clovis Dental! | 1420 Shaw Ave. #101 | | Clovis | CA | 93611 | 0907-CA-A | 5/27/2004 | x | x | | Unknown |

2 of 13

Attachment F-1

Schedule F - EZ Pay Dentists

| Creditor | Address 1 | Address 2 | City | ST | Zip Code | Account Number | Date | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Collins Family Dentistry | 3151 E. 28th Ave. | | Spokane | WA | 99223-4922 | 0691-WA-A | 11/17/2004 | x | x | | Unknown |
| Columbia Dental | 483 W Middle Turnpike | Suite 309 | Manchester | CT | 06040 | 0231-CT-A | 12/11/2005 | x | x | | Unknown |
| Comfort Dental | 143 Hwy 463 North | | Trumann | AR | 72472 | 0719-AR-A | 11/8/2004 | x | x | | Unknown |
| Comfort Dental Studio & Spa | 332 South Arcadia Thruway | | Baton Rouge | LA | 70806 | 0637-LA-U | 12/30/2004 | x | x | | Unknown |
| Congress Dental Group | 211 Congress St. | Post Office Sq | Boston | MA | 02110 | 0258-MA-O | 11/11/2005 | x | x | | Unknown |
| Contemporary Dental | 124 Beacon Dr. | | Winterville | NC | 28590-7860 | 0804-NC-A | 8/18/2004 | x | x | | Unknown |
| Cosmetic Dental Center | 100 Stadium Oaks Dr. | Suite B | Clemmons | NC | 27012 | 0657-NC-A | 12/13/2004 | x | x | | Unknown |
| Courtesy Dental | 2120 Virginia Dr. | Suite A | Wichita Falls | TX | 76309 | 0942-TX-U | 4/5/2004 | x | x | | Unknown |
| Craig C. Callen, DDS | 552 South Trimble Road | Suite A | Mansfield | OH | 44906 | 0485-OH-A | 4/27/2005 | x | x | | Unknown |
| Crawford Orthodontic Care | 3850 Holcomb Bridge | Suite 230 | Norcross | GA | 30092 | 0633-GA-AU | 1/5/2005 | x | x | | Unknown |
| Crawford Orthodontic Care-Surgical Divis | 3850 Holcomb Bridge Rd. | Suite 230 | Norcross | GA | 30092 | 0394-GA-A | 6/29/2005 | x | x | | Unknown |
| Creekview Family Dentistry | 3044 Old Denton Rd. | Suite 126 | Carrollton | TX | 75007 | 0523-TX-A | 3/29/2005 | x | x | | Unknown |
| D. O. Baxter PC | 152 N Broad Street | | Winder | GA | 30680 | 0171-GA-A | 2/22/2006 | x | x | | Unknown |
| Dahar Orthodontics | 125 North Main St | | Greensburg | PA | 15601 | 0174-PA-A | 2/21/2006 | x | x | | Unknown |
| Darnell Kaigler, DDS MS PC | 2671 W. Grand Blvd. | | Detroit | MI | 48208 | 0546-MI-O | 3/8/2005 | x | x | | Unknown |
| Darren Boles, DDS | P.O. Box 5577 | | Weirs Beach | NH | 03247 | 0749-NH-A | 10/11/2004 | x | x | | Unknown |
| Daryl H. Eaton DDS | 798 Rays Rd | Ste 101 | Stone Mountain | GA | 30083 | 0186-GA-A | 2/8/2006 | x | x | | Unknown |
| David B. Gaddis, DDS PA | 14 N. Ashe Ave. | | Newton | NC | 28658 | 0570-NC-A | 2/21/2005 | x | x | | Unknown |
| David B. Littlefield, DDS | 355 K. St. | Suite A | Chula Vista | CA | 91911 | 0918-CA-O | 5/6/2004 | x | x | | Unknown |
| David H. Thorup, DMD | 9455 Union Square | | Sandy | UT | 84070 | 0970-UT-A | 2/9/2004 | x | x | | Unknown |
| David R. Kuhn, DMD PA | 1902H N. Sandhills Blvd. | | Aberdeen | NC | 28315 | 0879-U | 6/8/2004 | x | x | | Unknown |
| David W. Nordstrom, DDS PC | 1907 Boise Ave. | Suite 5 | Loveland | CO | 80538 | 0635-CO-A | 1/3/2005 | x | x | | Unknown |
| Davis & Dingle Family Dentistry | 3026 Farrow Rd. | | Columbia | SC | 29203 | 0886-SC-A | 6/2/2004 | x | x | | Unknown |
| Davis & Dingle Family Dentistry | 3026 Farrow Road | | Columbia | SC | 29203 | 0505-SC-O | 4/11/2005 | x | x | | Unknown |
| Davis Dental Service | 209 S. O' Connor | | Irving | TX | 75060 | 0251-TX-A | 11/17/2005 | x | x | | Unknown |
| Dayton Dental & Orthodontics | 2727 Fairfield Commons | | Dayton | OH | 45431 | 0446-OH-U | 5/19/2005 | x | x | | Unknown |
| Dayton Dental & Orthodontics | 5200 Salem Ave | | Trotwood | OH | 45426 | 0178-OH-U | 2/16/2006 | x | x | | Unknown |
| Dayton Dental Beavercreek Division | 2727 Fairfield Commons Rd | | Dayton | OH | 45431 | 0177-OH-U | 2/17/2006 | x | x | | Unknown |
| Delbert V. Warner, DDS | 3539 Wesley Chapel Rd. | Suite A | Decatur | GA | 30034 | 0951-GA-A | 3/12/2004 | x | x | | Unknown |
| DeLoach Orthodontics, Inc. | 5 Severance Circle | Suite 805 | Cleveland Heigh | OH | 44118 | 0777-SFA | 9/16/2004 | x | x | | Unknown |
| Denise L. Alexander, DDS Inc | 2522 Dana St | Ste 101 | Berkeley | CA | 94704 | S-0233-CA | 12/12/2005 | x | x | | Unknown |
| Denise L. Alexander, DDS Inc | 2522 Dana St | Ste 101 | Berkeley | CA | 94704 | 0227-CA-A | 12/13/2005 | x | x | | Unknown |
| DentaCare | 4041 W. Wheatland RD | Suite 202 | Dallas | TX | 75237 | X-0848-TX | 7/1/2004 | x | x | | Unknown |
| Dental Associates Of Huntington Beach | 5942 Edinger Avenue | Suite 101 | Huntington Beac | CA | 92649 | 0481-CA-O | 4/28/2005 | x | x | | Unknown |
| Dental Care Of Blue Ash | 9380 Kenwood Rd. | | Cincinnati | OH | 45242 | 0807-OH-A | 8/17/2004 | x | x | | Unknown |
| Dental Care Of Boca Raton | 9789 Glades Road | | Boca Raton | FL | 33434 | 0416-FL-A | 6/10/2005 | x | x | | Unknown |
| Dental Care of Vineland | 1500 South Lincoln Ave. | | Vineland | NJ | 08361 | 0467-NJ-A | 5/11/2005 | x | x | | Unknown |
| Dental Care Team PC | 8189 S. Saginaw St. | | Grand Blanc | MI | 48439 | 0888-MI-A | 6/2/2004 | x | x | | Unknown |
| Dental Centers Of Missouri | 16641 East 23rd St. | | Independence | MO | 64055 | 0671-MO-A | 12/6/2004 | x | x | | Unknown |
| Dental Centers Of Missouri | 16641 East 23rd St. | | Independence | MO | 64055 | X-5000-C | 4/12/2006 | x | x | | Unknown |
| Dental Center | 2046 N. Oliver | | Wichita | KS | 67208 | 0574-KS-A | 2/18/2005 | x | x | | Unknown |
| Dental Design | 13913 N. May Ave. | | Oklahoma City | OK | 73134 | 0548-OK-A | 3/8/2005 | x | x | | Unknown |
| Dental Design | 13913 N. May Ave | | OKC | OK | 73134 | 5007-C | 4/26/2004 | x | x | | Unknown |
| Dental Excellence | 54 N. Pecos Rd., Suite B | | Henderson | NV | 89074 | 0605-NV-A | 1/31/2005 | x | x | | Unknown |

Attachment F-1

Schedule F - EZ Pay Dentists

| Creditor | Address 1 | Address 2 | City | ST | Zip Code | Account Number | Date | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dental Plus Dental Group | 310 S. Lake Ave. Lower Level | | Pasadena | CA | 91101-3540 | 0986-CA-A | 10/28/2003 | x | x | | Unknown |
| Dental West | 1626 Arkansas Rd. | | West Monroe | LA | 71291 | 0515-LA-A | 4/1/2005 | x | x | | Unknown |
| Dentaland | 1180 South Beverly Drive | Suite 401 | Los Angeles | CA | 90035 | 0725-NV-A | 11/8/2004 | x | x | | Unknown |
| DentaLand | 945 S. Rainbow Blvd. | | Las Vegas | NV | 89145 | 0643-NV-A | 12/28/2004 | x | x | | Unknown |
| DentaLand | 7101 W. Craig Rd. | Suite 102 | Las Vegas | NV | 89129 | 0642-NV-A | 12/28/2004 | x | x | | Unknown |
| DentaLand | 5060 S. Ft. Apache Rd. | Suite 160 | Las Vegas | NV | 89128 | 0641-NV-A | 12/28/2004 | x | x | | Unknown |
| DentalVille | 1351 W. Sunset Rd. | Suite 100 | Henderson | NV | 89128 | 0640-NV-A | 12/28/2004 | x | x | | Unknown |
| DentalVille | 7864 Van Nys Blvd. | | Panorama City | CA | 91405 | X-0639-CA | 12/28/2004 | x | x | | Unknown |
| DentalVille | 833 W. Whittier Blvd. | | Montabello | CA | 90640 | 0638-CA-A | 12/28/2004 | x | x | | Unknown |
| Dentist For Life | 8650 W. Tropicana Ave. | Suite A207 | Las Vegas | NV | 89147 | 0396-NV-A | 6/27/2005 | x | x | | Unknown |
| Desert Dental Group | 12640 Hesperia Rd. | Suite A | Victorville | CA | 92392 | 0713-CA-A | 11/9/2004 | x | x | | Unknown |
| Desert Dental Group | 15209 Bear Valley Rd. | Suite A | Hesperia | CA | 92345 | 0561-CA-A | 3/3/2005 | x | x | | Unknown |
| Desert Dental Group / Ortho | 12640 Hesperia Rd. | Ste. A | Victorville | CA | 92392 | 0319-CA-A | 9/20/2005 | x | x | | Unknown |
| Dominic J. Mensah, DDS Inc. | 2250 Mock Rd. | | Columbus | OH | 43219 | 0370-OH-A | 7/26/2005 | x | x | | Unknown |
| Downtown Dental Associates | 223 W. Adams St. | | Jacksonville | FL | 32202 | 0455-FL-A | 5/18/2005 | x | x | | Unknown |
| Dr David M. Christiansen | 3707 N. Canyon Rd. | Suite 8-D | Provo | UT | 84604 | 0812-UT-A | 8/9/2004 | x | x | | Unknown |
| Dr. Alan Nix | 101 E. High St. | | Terrell | TX | 75160 | 0418-TX-O | 6/6/2005 | x | x | | Unknown |
| Dr. Bernadine A. Martin Family Office | 1125 Salt Springs Rd. | | Syracuse | NY | 13224 | 0553-NY-A | 3/7/2005 | x | x | | Unknown |
| Dr. Broussard's Perfect Smile Dental Ce | 24800 Lahser Rd. | | Southfield | MI | 48034 | 0861-MI-A | 6/23/2004 | x | x | | Unknown |
| Dr. Daniel L. Garcia | 10642 Downey Ave. | | Downey | CA | 90241 | 0659-CA-A | 12/10/2004 | x | x | | Unknown |
| Dr. Gary L. Cameron, DDS | 350 North Cox Street | Suite 102 | Asheboro | NC | 27203 | 0502-NC-A | 4/12/2005 | x | x | | Unknown |
| Dr. Judy Walker | 1317 North Elm St. | #18 | Greensboro | NC | 27401 | 0383-NC-A | 7/14/2005 | x | x | | Unknown |
| Dr. Michael Zenvitz, DDS | 916 Deltona Blvd. | Suite 6 | Deltona | FL | 32725 | 0497-FL-A | 4/15/2005 | x | x | | Unknown |
| Dr. Orozco | PO Box 2609 | | Alpine | CA | 91903-2609 | 0981-CA-A | 10/15/2003 | x | x | | Unknown |
| Dr. Randall D. Jones | 3003 Twin Rivers Dr. | | Arkadelphia | AR | 71923 | 0593-AR-A | 2/7/2005 | x | x | | Unknown |
| Dr. Ron Concialdi | 2037 Terry Murphy Rd. | | Pueblo | CO | 81001 | 0466-CO-A | 5/11/2005 | x | x | | Unknown |
| Dr. Sylvio P. Lessa, PC | 131 Watertown St. | | Watertown | MA | 02472 | 0596-MA-U | 2/3/2005 | x | x | | Unknown |
| Dr. Thad Taylor IV, DDS | 7125 Marvin D Love | Suite 360 | Dallas | TX | 75237 | 0229-TX-A | 12/11/2005 | x | x | | Unknown |
| Dr. Thomas B. O'Neil | 7707 N. University Dr. Suite 201 | | Tamarac | FL | 33321 | 0959-FL-A | 2/27/2004 | x | x | | Unknown |
| Dr. Thomas R. Pierce Jr., DDS | 329 Block St. | | Marion | AR | 72364 | 0962-AR-A | 2/23/2004 | x | x | | Unknown |
| Dr. Vincent Dolce DMD | 6633 Forest Hill Blvd | | West Palm Beacl | FL | 33413 | 0159-FL-O | 3/1/2006 | x | x | | Unknown |
| Dr. Vincent Dolce DMD | 6633 Forest Hill Blvd | | West Palm Beacl | FL | 33413 | 5002-C | 4/18/2006 | x | x | | Unknown |
| Dr. Zak Family Dentistry | 4537 Alamo St. | Suite A | Simi Valley | CA | 93063 | 0954-CA-A | 3/9/2004 | x | x | | Unknown |
| Dr. Zak's Dental Care | 26324 Bouquet Canyon Rd. | | Valencia | CA | 91355 | 0922-CA-A | 5/3/2004 | x | x | | Unknown |
| Dream Smile Dental | 2184 Washington St. | | Canton | MA | 02021 | 0262-MA-A | 11/4/2005 | x | x | | Unknown |
| Drs. McCollom, PC | Attn: Michele Reynolds | 820 E. 87th St. | Chicago | IL | 60619 | 0851-IL-A | 6/30/2004 | x | x | | Unknown |
| Drs. Zammitti and Carvalho, Specialist I | 126 Union St. | | Marlborough | MA | 01752 | 0654-MA-A | 12/15/2004 | x | x | | Unknown |
| E.C. McCall, III DDS PC | 116 S. 4th St. | | Kingsville | TX | 78363 | 0658-TX-O | 12/10/2004 | x | x | | Unknown |
| E.H. McElroy, DDS | 1624 N. Lee Trevino | | El Paso | TX | 79936 | 0731-TX-O | 11/3/2004 | x | x | | Unknown |
| Eden Dental | 1546 E. Stacy Road, Suite 130 | | Allen | TX | 75002 | 0494-TX-A | 4/19/2005 | x | x | | Unknown |
| Edward Leventhal, DDS PA | 8860 Belair Road | | Baltimore | MD | 21236 | 0426-MD-A | 5/27/2005 | x | x | | Unknown |
| Edward Shluper, DDS | 301 Belleville Ave. | | Bloomfield | NJ | 07003 | 0808-NJ-A | 8/12/2004 | x | x | | Unknown |
| Elaine M. Dossett, DDS Northwestern Dent | P.O. Box 1934 | | Chillicothe | OH | 45601 | X-0912-OH | 5/18/2004 | x | x | | Unknown |
| Elberton Family Dental Center | 2 Professional Court | | Elberton | GA | 30635 | 0532-GA-A | 3/18/2005 | x | x | | Unknown |

Attachment F-1

## Schedule F - EZ Pay Dentists

| Creditor | Address 1 | Address 2 | City | ST | Zip Code | Account Number | Date | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Emergency Dental | 8401 NE Halsey Street | Suite #102 | Portland | OR | 97220 | 0495-OR-A | 4/15/2005 | x | x | | Unknown |
| Emergency Dental | 4737 South 96th St. | | Omaha | NE | 68127 | 0336-NE-A | 9/5/2005 | x | x | | Unknown |
| Emergency Dental Care Orem LLC | 484 West 800 North Suite 202 | | Orem | UT | 84057 | 0220-UT-A | 12/20/2005 | x | x | | Unknown |
| Emergency Dental Care- West Valley | 2816 West 3500 South | | West Valley | UT | 84119 | 0164-UT-A | 3/1/2006 | x | x | | Unknown |
| Emergency Tooth Doctor, PC | 13779 SW Farmington Rd. | | Beaverton | OR | 97005 | 0228-OR-A | 12/11/2005 | x | x | | Unknown |
| Eric J. LeBlanc, DDS | 2285 Benton Rd. | Suite C-100 | Bossier City | LA | 71111 | 0469-LA-U | 5/11/2005 | x | x | | Unknown |
| Estes Park Dental | 600 S. St. Vrain Avenue | Suite 6 | Estes Park | CO | 80517 | 0500-CO-A | 4/13/2005 | x | x | | Unknown |
| Exton Dental Care | 313 W. Boot Rd | | West Chester | PA | 19380 | 0172-PA-A | 2/21/2006 | x | x | | Unknown |
| Fairless Hills Dental Center | 532 S. Oxford Valley Rd. | | Fairless Hills | PA | 19030 | X-0995-PA | 9/1/2003 | x | x | | Unknown |
| Family & Cosmetic Dentistry Of North TX | 1716 W. Virginia St. | | McKinney | TX | 75069 | 0567-TX-A | 2/23/2005 | x | x | | Unknown |
| Family Dental | 581 Foster City Blvd. | | Foster City | CA | 94409 | 0424-CA-A | 6/1/2005 | x | x | | Unknown |
| Family Dental Care | 16116 Stuebner Airline #5 | | Spring | TX | 77379 | 0562-TX-A | 3/3/2005 | x | x | | Unknown |
| Family Dentistry | 139 North "A" St. | | Oxnard | CA | 93030 | 0689-CA-A | 11/17/2004 | x | x | | Unknown |
| Family First Dentistry | 4050 Lake Otis Pkwy | Suite 210 | Anchorage | AK | 99508 | X-0789-AK | 9/7/2004 | x | x | | Unknown |
| Family Orthodontics Of Woodstock, P | 2230 Towne Lake Pkwy Bldg #110 | Ste. # 100 | Woodstock | GA | 30189 | 0194-GA-A | 1/30/2006 | x | x | | Unknown |
| Far Soltanian, DDS | 3944 Springfield Rd. | | Glen Allen | VA | 23060 | 0688-VA-A | 11/17/2004 | x | x | | Unknown |
| Fennell, Baron, Williams DDS Inc | 5451 Montgomery Rd | | Cincinnati | OH | 45212 | 0166-OH-A | 2/24/2006 | x | x | | Unknown |
| Filipinas, Inc. | 7215 South Alaska Street | | Tacoma | WA | 98408 | 0939-WA-U | 4/7/2004 | x | x | | Unknown |
| Filson Gentle Dentistry | 277 N. 3rd St. | | Bayport | MN | 55003 | 0457-MN-U | 5/18/2005 | x | x | | Unknown |
| First Avenue Dental Associates | 3737 E. First Ave. | | Denver | CO | 80206 | 0956-CO-A | 3/8/2004 | x | x | | Unknown |
| Fletcher Orthodontics | 1415 Breckenridge Dr. | Suite A | Little Rock | AR | 72227 | 0273-AR-A | 10/20/2005 | x | x | | Unknown |
| Forest Park Dental | 4527 Forest Park Blvd. | Ste. B | St. Louis | MO | 63108 | 0337-MO-O | 9/5/2005 | x | x | | Unknown |
| Four States Dental Care | 412 S. Highway 71 | Suite G | Pineville | MO | 64856 | 0539-MO-A | 3/14/2005 | x | x | | Unknown |
| Franklin Alexander, DDS PA | 801 S. Bowden Rd. | | Arlington | TX | 76013 | 0875-TX-AU | 6/10/2004 | x | x | | Unknown |
| Franklin Dental Care | 1624 Franklin St. | Suite 1220 | Oakland | CA | 94612 | 0458-CA-A | 5/17/2005 | x | x | | Unknown |
| Franklin Dental Center | P.O. Box 5143 | | Tyler | TX | 75712 | X-0925-TX | 4/30/2004 | x | x | | Unknown |
| Fred A. Haight, DDS | 6317 Preston Rd | Suite 500 | Plano | TX | 75024 | 0826-TX-A | 7/26/2004 | x | x | | Unknown |
| Gallatin Dental Group | 32203 Via Bejarano | | Temecula | CA | 92592 | X-0949-CA | 3/23/2004 | x | x | | Unknown |
| Gallatin Dental Group | 10805 Paramount Blvd. | | Downey | CA | 90241 | 0248-CA-A | 11/28/2005 | x | x | | Unknown |
| Gary N. Steen, DMD | 3232 Cove Bend Drive | | Tampa | FL | 33613 | 0508-FL-A | 4/8/2005 | x | x | | Unknown |
| Gentle Dentistry At Oak Grove | 109 Timbermill Dr. | | Lexcington | SC | 29073 | 0441-SC-A | 5/23/2005 | x | x | | Unknown |
| Gentle Dentistry of East Aurora | 215 Main St. | | East Aurora | NJ | 14052 | 0333-NY-A | 9/8/2005 | x | x | | Unknown |
| Gentle Family Dental Care | 1444 W. Mound St. | | Columbus | OH | 43223 | 0889-OH-A | 6/1/2004 | x | x | | Unknown |
| George Everette Rogers, DDS | 2024 Forsythe Ave. | | Monroe | LA | 71201 | 0352-LA-AA | 8/16/2005 | x | x | | Unknown |
| Germany Dental Clinic | 102 Town Square | | Brandon | MS | 39042 | 0260-MS-A | 11/18/2005 | x | x | | Unknown |
| Glenwood Premier Dental | 1 Bethany Rd., Bldg 1, Ste 2 | | Hamet | NJ | 07730 | 0232-NJ-A | 12/11/2005 | x | x | | Unknown |
| Global Implant Dentistry Of South Caroli | 861 Cook Rd. | | Orangeburg | SC | 29118-2125 | 0985-SC-A | 10/29/2003 | x | x | | Unknown |
| Golden Care Dentistry | 6330 -B Van Nuys Blvd. | | Van Nuys | CA | 91401 | 0264-CA-A | 11/4/2005 | x | x | | Unknown |
| Goldsboro Orthopaedic Associates, PA | 2808 Mdamb Place | | Goldsboro | NC | 27534 | 0196-NC-A | 1/30/2006 | x | x | | Unknown |
| Green Valley Dentistry | 36 Aspen Way | | Watsonville | CA | 95076 | 0873-CA-A | 6/10/2004 | x | x | | Unknown |
| Greenbriar Dental Care | 2841 Greenbriar Pkwy | Suite 306 | Atlanta | GA | 30331 | 0473-GA-A | 5/5/2005 | x | x | | Unknown |
| Gregory W. Ling, DDS, PA | 7766 Hwy 65 NE | | Spring Lake Park | MN | 55432-2832 | 0966-MN-A | 2/13/2004 | x | x | | Unknown |
| H. Craig Allen, DDS PA | 15218 West Rd. | | Houston | TX | 77095-1916 | 0428-TX-A | 5/26/2005 | x | x | | Unknown |
| H. Wayne Rux, DDS | 321 W. Water | Suite 115 | Kerrville | TX | 78028 | 0142-TX-A | 10/22/2004 | x | x | | Unknown |

Attachment F-1

Schedule F - EZ Pay Dentists

| Creditor | Address 1 | Address 2 | City | ST | Zip Code | Account Number | Date | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H.C. McClendon, DDS Inc. | 126 N. Locust St. | | Inglewood | CA | 90301 | 0736-CA-A | 11/1/2004 | x | x | | Unknown |
| Hari K. Reddy, DDS | 4428 El Slauson Ave. | | Maywood | CA | 90270 | 0602-A | 2/1/2005 | x | x | | Unknown |
| Hays Dental Group | 301 N. 15th | | Bozeman | MT | 59715 | 0869-MT-A | 6/16/2004 | x | x | | Unknown |
| Haywood E. Wyche, DDS | 1145 19th St. NW #316 | | Washington | DC | 20036 | 0404-DC-A | 6/21/2005 | x | x | | Unknown |
| Health First Chiropractic Clinic | 2526 Woodmeadow Dr. SE | | Grand Rapids | MI | 49546 | 0335-MI-A | 9/5/2005 | x | x | | Unknown |
| HEB Dental Excellence | 1345 Precinct Line Rd. | | Hurst | TX | 76180 | 0408-TX-A | 6/13/2005 | x | x | | Unknown |
| Henderson Family Dental | 537 S. Boulder Hwy | | Henderson | NV | 89015 | X-0758-NV | 9/22/2004 | x | x | | Unknown |
| Henry T. Marshall, Jr., DDS | 3224 Farrow Rd. | | Columbia | SC | 29203 | 0919-SC-U | 5/4/2004 | x | x | | Unknown |
| Hercules Dental Care | 500 Alfred Nobel Dr. | Ste. 130 | Hercules | CA | 94547 | 0297-CA-A | 10/7/2005 | x | x | | Unknown |
| Hidden Valley Dental Group | 982 Hammer Ave | | Norco | CA | 92860 | 0161-CA-A | 3/1/2006 | x | x | | Unknown |
| Highgrove Dental Care | 670 S. Cleveland Ave. | | Saint Paul | MN | 55116 | 0745-MN-A | 10/14/2004 | x | x | | Unknown |
| Highlands Dental | 2201 Wildcat Reserve Pkwy | #C6 | Highlands Ranch | CO | 80129 | 0710-CO-A | 11/11/2004 | x | x | | Unknown |
| Holloway Dental Professional Center | 2010 Rte. 30 East | | Ligonier | PA | 15658 | 0914-PA-A | 5/14/2004 | x | x | | Unknown |
| Holly Dental Care, PC | 1117 N. Saginaw St. | | Holly | MI | 48442 | 0860-MI-A | 6/23/2004 | x | x | | Unknown |
| Hollywood Smile Dental | 8182 Sunset Blvd. | Suite 202 | Los Angeles | CA | 90046 | 0448-CA-A | 5/19/2005 | x | x | | Unknown |
| Horizon Dental Centre | 1661 Sibley Blvd. | | Calumet City | IL | 60409 | 0948-IL-A | 3/24/2004 | x | x | | Unknown |
| Horizon Of Taylorsville | 2195 W. 5400 South | Suite 203 | Taylorsville | UT | 84118 | X-0757-UT | 9/22/2004 | x | x | | Unknown |
| Horizon Park Dental | 2633 W. Horizon Ridge | Ste. 130 | Henderson | NV | 89052 | 0253-NV-A | 11/15/2005 | x | x | | Unknown |
| Hospitality Dental Group | 4955 South Durango St | #201 | Las Vegas | NV | 89113 | 0216-NV-A | 1/9/2006 | x | x | | Unknown |
| Hospitality Dental Group-East | 4510 S. Easter Ave #2 | | Las Vegas | NV | 89119 | 0191-NV-A | 1/31/2006 | x | x | | Unknown |
| Howell Dental Associates | 1717 SW H.K. Dodgen Loop | Suite 114-A | Temple | TX | 76502 | 0524-TX-A | 3/28/2005 | x | x | | Unknown |
| I California Dental Group | 10400 Magnolia Blvd. | | North Hollywood | CA | 91601 | 0520-CA-A | 3/29/2005 | x | x | | Unknown |
| I Pinole Dentistry | 1477 Fitzgerald Dr. | | Pinole | CA | 94564 | 0831-CA-A | 7/22/2004 | x | x | | Unknown |
| I Smile Dentistry | Attn: Shirley Reis | 7700 W Arrow | Glendale | AZ | 85308 | 0944-AZ-A | 3/30/2004 | x | x | | Unknown |
| Inlet Dental Center | 9356 #C Hwy 17 Bypass | | Murrells Inlet | SC | 29576 | X-0362-SC | 8/3/2005 | x | x | | Unknown |
| Integrated Medical & Wellness | 606 S. 4th Ave | | Brighton | CO | 80601 | 0326-CO-A | 9/13/2005 | x | x | | Unknown |
| Integrated Medical + Wellness | 36 SO 18th Ave | Ste B | Brighton | CO | 80601 | X-0242-CO-A | 12/13/2005 | x | x | | Unknown |
| Invisicare Orthodontic Group, PA | 1260 Pin Oak Rd. | Suite 208 | Katy | TX | 77494 | 0781-TX-A | 9/14/2004 | x | x | | Unknown |
| Irene Broyles, DDS PC | 209 S. Washington | | Raymore | MO | 64083 | 0549-MO-A | 3/7/2005 | x | x | | Unknown |
| J. Tracy Mills, DMD | 1011 Hwy 6 South | Suite 300 | Houston | TX | 77077 | 0964-TX-A | 2/17/2004 | x | x | | Unknown |
| Jackson Smile Studio | 3790 Fernandina Rd. | Suite 201 | Columbia | SC | 29210 | 0667-SC-A | 12/7/2004 | x | x | | Unknown |
| James G. Hardy, DDS | P.O. Box 626 | | Louisburg | NC | 27549 | 0989-SFA | 10/16/2003 | x | x | | Unknown |
| James G. Hawkins, DMD | 1601 South Gilmer Ave. | | Lanett | AL | 36863 | 0491-AL-A | 4/19/2005 | x | x | | Unknown |
| James G. Jenkins, DMD | 2494 Jett Ferry Rd. | Suite 101 | Dunwoody | GA | 30338 | 0930-GA-A | 4/22/2004 | x | x | | Unknown |
| James J. Young III, DDS | 7772 Hwy 23-B | | Belle Classe | LA | 70037 | 0440-LA-A | 5/23/2005 | x | x | | Unknown |
| James L. Orrington, DMD LTD | 8244 S. Ashland | | Chicago | IL | 60620 | 0665-IL-A | 12/7/2004 | x | x | | Unknown |
| Jason R. Hall, DDS | 6565 S. Yale Ave. | Suite 1100 | Tulsa | OK | 74136 | 0828-OK-A | 7/22/2004 | x | x | | Unknown |
| Jason T. Bolding, DDS | 407 Llama Dr. Suite 101 | | Searcy | AR | 72143 | 0963-AR-A | 2/23/2004 | x | x | | Unknown |
| JB Dental & Implant Center | 1400 East West Highway | | Silver Spring | MD | 20910 | 0730-MD-O | 11/4/2004 | x | x | | Unknown |
| Jepsen & Associates | 11411 N. Pearl St. | | Northglenn | CO | 80233 | 0464-CO-A | 5/16/2005 | x | x | | Unknown |
| Jerald Trombka, DDS | 3879 Pioneer Trail | | S. Lake Tahoe | CA | 96150 | 0531-CA-A | 3/18/2005 | x | x | | Unknown |
| Jesse M. Taylor, Jr., DDS | 204 S. Cottonwood Dr. | Suite C | Richardson | TX | 75080 | 0628-TX-A | 1/7/2005 | x | x | | Unknown |
| Joe B. Fulgham, Jr., DDS | 14268 Hwy 31 | PO Box 517 | Brownsboro | TX | 75756 | 0669-TX-A | 12/6/2004 | x | x | | Unknown |
| John D. Mecca, DDS PC | 115 Genesee St. | | New Hartford | NY | 13413 | 0630-NY-A | 1/5/2005 | x | x | | Unknown |

## Attachment F-1

### Schedule F - EZ Pay Dentists

| Creditor | Address 1 | Address 2 | City | ST | Zip Code | Account Number | Date | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| John D. Stiglio, DDS Inc. | 506 S. Main St. | | N. Canton | OH | 44720 | 0587-OH-A | 2/10/2005 | x | x | | Unknown |
| John H. Coleman, DMD | 1162 Line St. | | Grenada | MS | 38901 | 0852-MS-A | 6/30/2004 | x | x | | Unknown |
| John Hackbarth, DDS PA | 1708 Auburn Rd | Ste A | Texas City | TX | 77591 | 0226-TX-A | 12/13/2005 | x | x | | Unknown |
| John Hackbarth, DDS PA | 1708 AMburn Rd | Ste A | Texas City | TX | | S-0240-TX | 12/13/2005 | x | x | | Unknown |
| John Ianzano, DMD | 635 Madison Ave. Suite 1301 | | New York | NY | 10022 | X-0957-NY | 3/8/2004 | x | x | | Unknown |
| John R. Vitale, DMD At Port Liberte' | 24 Chapel Ave. | | Jersey City | NJ | 07305 | 0933-NJ-A | 4/16/2004 | x | x | | Unknown |
| JoJorge Gutierrez, DDS | 800 Gessner | Suite 250 | Houston | TX | 77024 | 0793-TX-A | 9/2/2004 | x | x | | Unknown |
| Jolly Family Dentistry | 4601 Fairway Ave | | North Little Rocl | AR | 72116 | 0160-AR-A | 3/1/2006 | x | x | | Unknown |
| Jordan Landing Smiles | 7478 S. Campus View Dr. | | West Jordan | UT | 84084 | 0594-UT-A | 2/7/2005 | x | x | | Unknown |
| Joseph Spingarn DDS PA | 7797 N. University Dr. | Suite 202 | Tamarac | FL | 33321 | 0668-FL-A | 12/6/2004 | x | x | | Unknown |
| Kambiz Kasfian, DDS Inc. | 50 N. Lacienga Blvd. | Suite 201 | Beverly Hills | CA | 90211 | 0663-CA-A | 12/9/2004 | x | x | | Unknown |
| Keib G. Lorio, DDS APDC | 11505 Perkins Rd, Suite K | Suite 206 | Baton Rouge | LA | 70810 | 0678-LA-A | 11/30/2004 | x | x | | Unknown |
| Keizer Dental | 4575 River Rd. N. | | Keizer | OR | 97303 | 0704-OR-A | 11/11/2004 | x | x | | Unknown |
| Keller Chiropractic PC LLC | 4831 Barnes Rd | | Colorado Spring | CO | 50917 | 0151-CO-A | 3/9/2006 | x | x | | Unknown |
| Kenneth D. Berger DDS & Associates | 5 Seaton Gate | | Valley Stream | NY | 11580 | 0629-U | 1/7/2005 | x | x | | Unknown |
| Kenneth D. Berger, DDS | 5 Seaton Gate | | Valley Stream | NY | 11580 | X-2002-50 | 3/16/2006 | x | x | | Unknown |
| Kenneth D. Berger, DDS | 5 Seaton Gate | | Valley Stream | NY | 11580 | 4000-Roll | 3/16/2006 | x | x | | Unknown |
| Kenneth D. Berger, DDS | 5 Seaton Gate | | Valley Stream | NY | 11580 | 3001-SW | 4/10/2006 | x | x | | Unknown |
| Kenneth R. Galtion, DDS | 68820 Ramon Rd. | | Cathedral City | CA | 92234 | 0373-CA-A | 2/18/2005 | x | x | | Unknown |
| Kent A. Heideman, DDS | 195 W. Telegraph | Suite 11 | Washington | UT | 84780 | 0778-UT-A | 9/15/2004 | x | x | | Unknown |
| Kent Johansen, DDS | 3800 W. Ray Rd. | | Chandler | AZ | 85226 | 0931-AZ-A | 4/22/2004 | x | x | | Unknown |
| Kevin M. Brewer, DDS | 2675 Central Ave. | | Billings | MT | 59102 | 0798-MT-A | 8/25/2004 | x | x | | Unknown |
| Kevin W. Fryer, DDS Inc. | 2860 Bishop Rd. | Suite 1 | Willoughby Hill | OH | 44092 | 0332-OH-A | 9/13/2005 | x | x | | Unknown |
| King Dental | 2270 W. Lincoln Ave. | Suite B | Anaheim | CA | 92801 | 0827-CA-A | 7/23/2004 | x | x | | Unknown |
| Kingwood Ortho Services, LLC | 2525 Green Oak Dr. | Suite 102 | Kingwood | TX | 77339 | 0783-TX-A | 9/14/2004 | x | x | | Unknown |
| Knight Dental Care | 1408 W. Hill Rd. | | Flint | MI | 48507 | 0835-MI-A | 7/20/2004 | x | x | | Unknown |
| Kruper Dental | 8925 W. Russell Road | Suite 160 | Las Vegas | NV | 89148 | 0615-NV-O | 1/20/2005 | x | x | | Unknown |
| L. Craig Alford, DMD | 8730 Northpark.Blvd. | Suite 1-A | N. Charleston | SC | 29406 | 0491-SC-A | 4/25/2005 | x | x | | Unknown |
| Ladd Dental Group | 2333 W. Lincoln Rd. | | Kokomo | IN | 46902 | 0413-IN-A | 6/10/2005 | x | x | | Unknown |
| Lakes Park Dental Care | 8961 W. Sahara Ave. | Ste. 108 | Las Vegas | NV | 89117 | 0274-NV-A | 10/19/2005 | x | x | | Unknown |
| Lakeside Dental Associates, Inc. | 3301 Veterans Blvd., Suite 203 | | Metairie | LA | 70002 | 0378-LA-A | 7/20/2005 | x | x | | Unknown |
| Lakewood Cerritos Dental | 5819 Andmoor Ave. | | Lakewood | CA | 90713 | 0969-CA-A | 2/11/2004 | x | x | | Unknown |
| Lancaster Dental | 847 Sand Lake Rd. | | Orlando | FL | 32809 | 0540-FL-A | 3/14/2005 | x | x | | Unknown |
| Lance J. Kamel, DDS | 8269 W. Sunrise Blvd. | | Plantation | FL | 33322 | 0246-FL-A | 11/30/2005 | x | x | | Unknown |
| Lantzy Children's Dentistry | 1224 N Hwy 377 | Suite 211 | Roanoke | TX | 76262 | 0245-TX-A | 12/11/2005 | x | x | | Unknown |
| Larry V. Thigpen, DDS | 3041 Vineville Ave. | | Macon | GA | 31204 | 0626-GA-A | 1/11/2005 | x | x | | Unknown |
| Lawrence J. Weiss, DDS | 3131 Lawson Blvd. | | Oceanside | NY | 11572 | 0535-NY-A | 3/15/2005 | x | x | | Unknown |
| Leon Henrichsen DDS | 2160 East 4500 South | | Salt Lake City | UT | 84117 | 0974-UT-A | 12/18/2003 | x | x | | Unknown |
| Leon Henrichsen, DDS | 2160 East 4500 South | | Salt Lake City | UT | 84117 | 0411-UT-O | 6/10/2005 | x | x | | Unknown |
| Lexington Dental Center | 3138 Custer Drive | Ste. 200 | Lexington | KY | 40517 | 0267-KY-A | 10/27/2005 | x | x | | Unknown |
| Liana Puig, DDS, PA | 5870 SW 8th St. | Ste. 5 | Miami | FL | 33144 | 0287-FL-A | 10/13/2005 | x | x | | Unknown |
| Liberty Dental Center | 226 N. Liberty St. | Po Box 364 | Delaware | OH | 43015 | 0195-OH-A | 1/30/2006 | x | x | | Unknown |
| Liberty Dental Group | 300 Schuylkill Road | | Phoenixville | PA | 19460 | 0871-PA-A | 6/15/2004 | x | x | | Unknown |
| Livonia Dental Care | 33428 Five Mile | | Livonia | MI | 48154 | 0315-MI-A | 9/20/2005 | x | x | | Unknown |

Attachment F-1

Schedule F - EZ Pay Dentists

| Creditor | Address 1 | Address 2 | City | ST | Zip Code | Account Number | Date | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Long Prairie Dental, PA | 3405 Long Prairie Rd. | | Flower Mound | TX | 75022 | 0300-TX-A | 10/5/2005 | x | x | | Unknown |
| Louis A. Day, DMD PC | 74 Cloud Springs Rd. | | Rossville | GA | 30741 | 0634-GA-A | 1/4/2005 | x | x | | Unknown |
| Lovett Dental | 613 Kirby Drive | | Houston | TX | 77005 | 0369-TX-A | 7/28/2005 | x | x | | Unknown |
| Lovett Dental | 6137 Kirby Drive | | Houston | TX | 77005 | 0252-TX-A | 11/16/2005 | x | x | | Unknown |
| Lovett Dental | 6137 Kirby Drive | | Houston | TX | 77005 | 0156-TX-A | 3/3/2006 | x | x | | Unknown |
| M Gilbert E. Vigil, DDS PC | 1777 W. 38th Ave. | Suite 102 | Denver | CO | 80211 | X-0844-CO | 7/8/2004 | x | x | | Unknown |
| M Jack Wiley, D.D.S, P.S. | 1700-NW 56th St | | Seattle | WA | 98107 | 5010-C | 5/3/2006 | x | x | | Unknown |
| Main Street Dental | 1315 E. Main St. | | Alhambra | CA | 91801 | 0250-CA-A | 11/21/2005 | x | x | | Unknown |
| Manzo Dental | 1130 Hopkins Ave. | | Redwood City | CA | 94062 | 0417-CA-A | 6/7/2005 | x | x | | Unknown |
| Marc R Dandois DDS | 1821 Golden Trail | | Carrollton | TX | 75010 | 0170-TX-A | 2/22/2006 | x | x | | Unknown |
| Marcus E. Paul, DMD | 555 Brent Lane | Court # 220 | Pensacola | FL | 32503 | 0750-FL-A | 10/7/2004 | x | x | | Unknown |
| Maria Osan-Topala, DDS | 2457 Ridge Road | | Lansing | IL | 60438 | 0484-IL-A | 4/27/2005 | x | x | | Unknown |
| Maria T. Rodriguez DDS | 19682 Hesperian Blvd | Suite 106 | Hayward | CA | 94541 | 0179-CA-A | 2/14/2006 | x | x | | Unknown |
| Marion K. Pinson, DDS PC | 1215 George C. Wilson Dr. | Suite B-2 | Augusta | GA | 30909 | 0569-GA-A | 2/21/2005 | x | x | | Unknown |
| Mark A. Lamb, DDS | 2520 E. Capac Rd. | | Imlay City | MI | 48444 | 0988-MI-A | 10/27/2003 | x | x | | Unknown |
| Mark B. Murdock, DDS PC | PO BOX 496 | 102 East Fores | Brigham City | UT | 84302 | 0850-UT-A | 7/1/2004 | x | x | | Unknown |
| Mark C. LeMonnier, DDS | 198 Thomas Johnson Dr. | Suite 11 | Frederick | MD | 21702 | 0876-MD-A | 6/9/2004 | x | x | | Unknown |
| Mark J. Niekrasz DDS & Associates | 1635 N. Baldwin Rd. | | Palatine | IL | 60074 | X-0764-IL | 9/21/2004 | x | x | | Unknown |
| Mark Sayed, DMD Inc. | 32341-H Camino | | Capistrano | CA | 92675 | 0726-CA-A | 11/5/2004 | x | x | | Unknown |
| Martinez Dental | 1160 Arnold Dr. Suite G | | Martinez | CA | 94553 | 0903-CA-A | 5/27/2004 | x | x | | Unknown |
| Marty Armijo, DDS | 6100 Coons Blvd. NW K6 | | Albuquerque | NM | 87120 | 0739-NM-A | 10/28/2004 | x | x | | Unknown |
| Mathew Cavendish, DDS PLLC | 626 North Crooks Rd. | | Clawson | MI | 48017 | 0403-MI-A | 6/21/2005 | x | x | | Unknown |
| McFee Family Dental Group | 1251 Lancaster Dr. NE | Suite B | Salem | OR | 97301 | 0342-OR-A | 9/5/2005 | x | x | | Unknown |
| McKinney Orthodontics | 18930 Greenfield Rd. | | Detroit | MI | 48235 | 0347-MI-A | 8/23/2005 | x | x | | Unknown |
| McKinney Smiles | 2780 Virginia Pkwy #201 | | McKinney | TX | 75071 | 0718-TX-A | 11/8/2004 | x | x | | Unknown |
| McNally Dental Center | 308 E. Commercial Ave. | | Lowell | IN | 46356 | 0478-IN-A | 5/2/2005 | x | x | | Unknown |
| Medical Center Dental Care, Inc. | 7325 Medical Center Dr. | Suite 101 | West Hills | CA | 91307 | 0412-CA-A | 6/10/2005 | x | x | | Unknown |
| Memorial Family Dental | 13146 Memorial Dr. | | Houston | TX | 77079 | 0796-TX-A | 8/30/2004 | x | x | | Unknown |
| Meridian Dental Associates | 1241 Meridian Aveuue | | San Jose | CA | 95125 | 0511-CA-A | 4/7/2005 | x | x | | Unknown |
| Metcalf & Sadler Dental Excellence | 2212 W. 12th | | Stillwater | OK | 74074 | 0670-OK-A | 12/6/2004 | x | x | | Unknown |
| Michael N. Rose, DDS | 40 N. McDow | | Sussanville | CA | 96130 | 0474-CA-A | 5/4/2005 | x | x | | Unknown |
| Michael S. Roessler, DDS | 444 N. Prospect Ave. | | Mundelein | IL | 60060 | 0331-IL-A | 9/13/2005 | x | x | | Unknown |
| Michael T. Crum, DDS & Associates | 200 Vera Ave. | | Ripon | CA | 95366 | 0924-CA-A | 4/30/2004 | x | x | | Unknown |
| Mid-Town Periodontics, LLC | 224 ONeil Ct. | Ste 13 | Columbia | SC | 29223 | 0837-SC-A | 7/19/2004 | x | x | | Unknown |
| Midway Square Dental | 5109 S. South Pulaski | | Chicago | IL | 60632 | 0217-IL-O | 12/27/2005 | x | x | | Unknown |
| Mike Hinkle, DDS | 1768 S. Utica Ave. | | Tulsa | OK | 74104 | 0619-OK-A | 1/18/2005 | x | x | | Unknown |
| Millennium Dental | 1711 E. Valley Pkwy | Suite 11-D | Escondido | CA | 92027 | 0679-CA-A | 11/23/2004 | x | x | | Unknown |
| Millennium Dental | 334 Encinitas Blvd. | | Encinitas | CA | 92024 | X-0568-CA | 2/22/2005 | x | x | | Unknown |
| Miramar Dental Group | 7094 Miramar Rd. | Suite 112 | San Diego | CA | 92121 | 4004-Roll | 3/30/2006 | x | x | | Unknown |
| Miramar Dental Group | 7094 Miramar Rd. | Suite 112 | San Diego | CA | 92121 | 2004-5050 | 3/30/2006 | x | x | | Unknown |
| Modern Dental Professionals-Arizona, PC | 1950 South Country Club | | Mesa | AZ | 85210 | 0799-AZ-A | 8/25/2004 | x | x | | Unknown |
| Morelli Chiropractic Corporation | 1030 S. Glendale Ave # 307 | | Glendale | CA | 91205 | 0158-CA-A | 3/1/2006 | x | x | | Unknown |
| Ned Foss, DDS PC | 550 W. 16th St. | | Yuma | AZ | 83564 | 0727-AZ-A | 11/5/2004 | x | x | | Unknown |
| Neighborhood Dental Center | 1336 Columbia Drive | Suite B | Decatur | GA | 30032 | 0978-GA-A | 11/25/2003 | x | x | | Unknown |

Attachment F-1

Schedule F - EZ Pay Dentists

| Creditor | Address 1 | Address 2 | City | ST | Zip Code | Account Number | Date | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Neosho Dental Care | 2040 LaQuesta Dr. | | Neosho | MO | 64850 | 0680-MO-A | 11/22/2004 | x | x | | Unknown |
| New Age Dental | 14545 E. Telegraph Rd. | | La Mirada | CA | 90638 | X-0967-CA | 2/11/2004 | x | x | | Unknown |
| New England Dental Center, LLP | 665 Boylston St | First Floor | Boston | MA | 02116 | 0199-MA-O | 1/23/2006 | x | x | | Unknown |
| Newport Dental-Ortho Team 8 | 8105 Edgewater Dr., Suite 122 | | Oakland | CA | 94621 | 0895-CA-A | 5/27/2004 | x | x | | Unknown |
| Nicholson Dental Care | 4413 SE 39th Ave. | | Portland | OR | 97202 | 0391-OR-A | 6/29/2005 | x | x | | Unknown |
| Norden, LLC | 1010 E. McDowell Rd. | Suite LL3 | Phoenix | AZ | 85006 | 0823-AZ-A | 7/29/2004 | x | x | | Unknown |
| North Coast Dental Group | 3910 Vista Way | Suite 111 | Oceanside | CA | 92056 | 0407-CA-A | 6/14/2005 | x | x | | Unknown |
| North County Center Cosmetic Dentistry | 3837 Plaza Dr., Suite 805 | | Oceanside | CA | 92056 | 0627-CA-0 | 1/11/2005 | x | x | | Unknown |
| North Scottsdale Family Dentistry | 9070 E. Desert Cove, Suite 105 | | Scottsdale | AZ | 85260 | 0892-AZ-A | 5/29/2004 | x | x | | Unknown |
| Northfield Family Dentistry | 505 W. Woodley St. | | Northfield | MN | 55057 | 0932-MN-A | 4/20/2004 | x | x | | Unknown |
| O.R. Stovall, DDS | 1504 Wayne Memorial Dr. | | Goldsboro | NC | 27534 | 0797-NC-U | 8/26/2004 | x | x | | Unknown |
| Oak Park Dental Studio | 6630 West Roosevelt Road | | Oak Park | IL | 60304 | 4007-Roll | 4/12/2006 | x | x | | Unknown |
| Oakland Dental! | 8105 Edgewater Dr., Suite 250 | | Oakland | CA | 94621 | 0902-CA-A | 5/27/2004 | x | x | | Unknown |
| Ohio Dental Family Center, Inc. | 3476 S. High St. | | Columbus | OH | 43207 | 0776-OH-A | 9/16/2004 | x | x | | Unknown |
| OkGeorge P. Franco, Jr., DDS | 101 Conrad Circle | | Slidell | LA | 70460 | 0921-LA-A | 5/4/2004 | x | x | | Unknown |
| One Robert E. Lane, DMD PA | 1590 NW 10th Ave. | Suite 402 | Boca Raton | FL | 33486 | 0699-FL-A | 11/15/2004 | x | x | | Unknown |
| Orrin D. Mitchell, DDS, PA | 1190 W. Edgewood Ave. | Suite A | Jacksonville | FL | 32208 | 0857-FL-A | 6/25/2004 | x | x | | Unknown |
| Orthodontic Centers Of Texas | 2525 Green Oak Dr. | Suite 102 | Kingwood | TX | 77339 | 0779-TX-A | 9/15/2004 | x | x | | Unknown |
| Oxmoor Dental Care | 105 N. Lyndon Ln #104 | | Louisville | KY | 40222 | 0169-KY-A | 2/23/2006 | x | x | | Unknown |
| Palmetto Dental Services, PA | 1330 Gregg St. | | Columbia | SC | 29201 | X-0741-SC | 10/22/2004 | x | x | | Unknown |
| Palmquist Dental, PA | 303 West Fifth St. | | Red Wing | MN | 55066 | 0977-MN-A | 12/5/2003 | x | x | | Unknown |
| Palo Alto Dental Care | 3737 El Camino Real | | Palo Alto | CA | 94306 | 0357-CA-A | 8/16/2005 | x | x | | Unknown |
| Parnes Family Dentistry | 3999 Austell Rd Ste 304 | | Austell | GA | 30106 | 0148-GA-A | 3/13/2006 | x | x | | Unknown |
| Parnes Family Dentistry | 875 North Mail St # 359 | | Alpharetta | GA | 30004 | 0149-GA-A | 3/13/2006 | x | x | | Unknown |
| Patrick Carroll, DDS | 301 Country Club Rd. | Suite A | Pocahontas | AR | 72455 | 0588-AR-A | 2/10/2005 | x | x | | Unknown |
| Paul Morisseau, DMD | 501 Great Rd. | | North Smithfield | RI | 02896 | 0934-RI-A | 4/16/2004 | x | x | | Unknown |
| Pearl Dental Care | 1834 Dixwell Ave. | | Hamden | CT | 06514 | 0709-CT-A | 11/11/2004 | x | x | | Unknown |
| Pediatric & Teenage Dentistry | 3000 Hampton Center | Suite B | Morgantown | WV | 26505 | 0802-WV-A | 8/24/2004 | x | x | | Unknown |
| Pedro Jose Cuartas, DDS APDC | 761 W. Tunnel Blvd | Ste A | Houma | LA | 70360 | 0720-LA-A | 11/8/2004 | x | x | | Unknown |
| Peninsula Periodontics & Orthodontics | 1412 S. Salisbury Blvd. | Ste. 7 | Salisbury | MD | 21801 | 0288-MD-O | 10/13/2005 | x | x | | Unknown |
| People's Dental Center | 120 Market Square | | Cartersville | GA | 30120 | 0190-GA-A | 2/1/2006 | x | x | | Unknown |
| Perfect Smile | 5863 Imperial Hwy | Ste 2-A | South Gate | CA | 90280 | 0165-CA-A | 2/28/2006 | x | x | | Unknown |
| Perfect Smile Dental Spa | 2155 W. Roscoe, Suite 1N | | Chicago | IL | 60618 | 0542-IL-A | 3/9/2005 | x | x | | Unknown |
| Pete Nathe,DDS | 119 North 50th Ave. | | Yakima | WA | 98908 | 0723-WA-A | 11/8/2004 | x | x | | Unknown |
| Phillip W. Gilner, DDS | 1439 West G St. | | Elizabethton | TN | 37643 | 0558-TN-A | 3/4/2005 | x | x | | Unknown |
| Pilot Butte Dental | 1909 NE Neff Rd. | | Bend | OR | 97701 | 0580-OR-O | 2/15/2005 | x | x | | Unknown |
| Pine To Prairie Dental, PA | 4140 Thielman Lane, Suite 302 | | St. Cloud | MN | 56301 | 0664-MN-A | 12/8/2004 | x | x | | Unknown |
| Piney Creek Family Dentistry | 15430 E. Orchard Rd. | | Centennial | CO | 80015 | X-0263-CO | 11/4/2005 | x | x | | Unknown |
| Plus One Dental Associates | 2380 Benjamin East Mays Dr. Sw. | Suite A | Atlanta | GA | 30311 | 0810-GA-A | 8/11/2004 | x | x | | Unknown |
| PM Dental Center (Ha Nguyen, DDS) | 2750 NW 23 | | Oklahoma City | OK | 73107 | 0993-OK-A | 9/1/2003 | x | x | | Unknown |
| Pooler Family Dental, LLC | 91 Brighton Woods Drive | | Pooler | GA | 31322 | 0305-GA-A | 10/3/2005 | x | x | | Unknown |
| Portsmouth Dental | 5228 N. Lombard | | Portland | OR | 97203 | 0454-OR-A | 5/18/2005 | x | x | | Unknown |
| Power Road Dental Care | 2500 S. Power Road | Suite 102 | Mesa | AZ | 85209 | 0355-AZ-A | 8/16/2005 | x | x | | Unknown |
| Progressive Dental | 3494 Vollmer Rd. | | Olympia Fields | IL | 60461 | X-0801 | 8/25/2004 | x | x | | Unknown |

In re: EZ Pay Services, Inc.

Attachment F-1

Schedule F - EZ Pay Dentists

| Creditor | Address 1 | Address 2 | City | ST | Zip Code | Account Number | Date | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Progressive Dental And Associates PC | 3494 Volluner Rd | | Olympia Fields | IL | 60461 | 0209-IL-A | 1/17/2006 | x | x | | Unknown |
| Progressive Dental And Associates PC | 3494 Volluner Rd | | Olympia Fields | IL | 60461 | S-0208-IL | 1/17/2006 | x | x | | Unknown |
| Progressive Dental Care | 8283 South Walker, Suite A | | Oklahoma City | OK | 73139 | 0832-OK-A | 7/21/2004 | x | x | | Unknown |
| Q Dental Care | 3607 E. Bell Road | Suite 5 | Phoenix | AZ | 85032 | X-0606-AZ | 1/31/2005 | x | x | | Unknown |
| R. Alvin B. Williams, DDS | 9135 Piscataway Rd. | Ste. 105 | Clinton | MD | 20735 | 0309-MD-A | 9/29/2005 | x | x | | Unknown |
| Radiance Dental | 5675 E. LaPalma | Suite 197 | Anaheim Hills | CA | 92807 | 0816-CA-A | 8/5/2004 | x | x | | Unknown |
| Rainbow Dental Group & Sunnyvale Center | 1565 Hollenbeck Ave. | Suite 102 | Sunnyvale | CA | 94087 | 0555-A-CA | 3/4/2005 | x | x | | Unknown |
| Ralph A. Callender, DDS Corp. | 780 E. Green St. | | Pasadena | CA | 91101 | 0386-CA-A | 7/11/2005 | x | x | | Unknown |
| Ranan Wolff, DDS | 413 East 33rd St. | | New York | NY | 10022 | 0405-NY-A | 6/21/2005 | x | x | | Unknown |
| Rancho Santa Fe Dental Excellence | 6037 La Granada, Suite A | | Rancho Santa Fe | CA | 92067 | 0672-CA-A | 12/2/2004 | x | x | | Unknown |
| Rancoas Dental Associates | 620 Beverly-Rancocas Rd. | | Willingboro | NJ | 08046 | 0390-NJ-A | 6/30/2005 | x | x | | Unknown |
| Randall K. McVey, DMD | 2501 Campus Dr. | Suite 100 | Garden City | KS | 67846 | 0703-KS-A | 11/11/2004 | x | x | | Unknown |
| Randol Mill Family Dentistry | 1115 W. Randol Mill Rd., Suite 100 | | Arlington | TX | 76012 | 0387-TX-A | 7/11/2005 | x | x | | Unknown |
| Raymond R. Benitez, DDS | 2650 21st St. | | Sacramento | CA | 95818 | 0590-CA-O | 2/9/2005 | x | x | | Unknown |
| Rdean M. Clark, DMD, PC | 485 S. Main St. | Ste. 301 | Springville | UT | 84663 | 0753-UT-A | 10/5/2004 | x | x | | Unknown |
| Red Rock OMS Centre, LLC | 4730 S. Fort Apache Rd. | Suite 390 | Las Vegas | NV | 89147 | 0767-NV-A | 9/20/2004 | x | x | | Unknown |
| Redwood Shores Dental Care | 278 Redwood Shores Pkwy | | Redwood City | CA | 94065 | 0813-CA-A | 8/9/2004 | x | x | | Unknown |
| Reinitz Dental Services, Inc. | 11339 Hughes Rd. | | Houston | TX | 77089 | 0965-TX-A | 2/16/2004 | x | x | | Unknown |
| Reynolds Corners Dental | 1642 Ralston Circle | | Toledo | OH | 43615 | 0489-OH-O | 4/26/2005 | x | x | | Unknown |
| Richard Byrd, DDS | 6740 Forest Hills Ave. Ste 103 | | Richmond | VA | 23225 | 0579-VA-A | 2/15/2005 | x | x | | Unknown |
| Richard C. Schmidt, DMD PC | 670 Superior Court | Suite 101 | Medford | OR | 97504 | 0788-OR-O | 9/7/2004 | x | x | | Unknown |
| Richard G. Cangelosi, DDS | 8220 Goodwood Blvd. | Suite 1-A | Baton Rouge | LA | 70806 | 0785-LA-A | 9/14/2004 | x | x | | Unknown |
| Richard J Stein DDS | 208 Ross Blvd Ste B | | Dodge City | KS | 67801 | 0146-KS-A | 3/13/2006 | x | x | | Unknown |
| Richland NE Family Dentistry | 700 Raboon Rd. | | Columbia | SC | 29203 | 0855-SC-A | 6/29/2004 | x | x | | Unknown |
| Ridge Dental Center | 7131 N. Ridge Blvd. | | Chicago | IL | 60645 | 0880-IL-A | 6/3/2004 | x | x | | Unknown |
| Right Touch Dental | 870 Crestmark Dr. | Suite 100 | Lithia Spings | GA | 30122 | X-4009-Rol | 4/12/2006 | x | x | | Unknown |
| Right Touch Dental | 870 Crestmark Dr. | Suite 100 | Lithia Springs | GA | 30122 | 2006-5050 | 4/14/2006 | x | x | | Unknown |
| Right Touch Dental | 870 Crestmark Dr Ste 100 | | Lithia Springs | GA | 30122 | 5012-C | 5/5/2006 | x | x | | Unknown |
| Roane Dental | 2740 E. Commercial Blvd. | | Ft. Lauderdale | FL | 33308 | 0316-FL-O | 9/20/2005 | x | x | | Unknown |
| Robert E. Sanford, DMD | 1120 S. Cedar Crest Blvd. | | Allentown | PA | 18103 | 0461-PA-A | 5/16/2005 | x | x | | Unknown |
| Robert G. McNeill, DDS MD | 1530 Forest Lane | Suite D | Garland | TX | 75042 | 0530-TX-A | 3/22/2005 | x | x | | Unknown |
| Robert J. Baker, DMD | P.O. Box 245 | | Midland | PA | 15059 | 0909-PA-A | 5/25/2004 | x | x | | Unknown |
| Robert Rapisarda, DMD | 48 Allen Dr. | | Barre | MA | 01005 | 0870-MA-A | 6/15/2004 | x | x | | Unknown |
| Robert S. Reaves, DDS | 1511 Indian Rocks Road | | Largo | FL | 33770 | 0510-FL-A | 4/7/2005 | x | x | | Unknown |
| Robert W. Formalczyk, DDS | 101 Decatur Dr., Suite 100 | | Butler | PA | 16002 | 0610-PA-A | 1/26/2005 | x | x | | Unknown |
| Rohnert Park Dental! | 5755 Redwood Dr. | | Rohnert Park | CA | 94928 | 0901-CA-A | 5/27/2004 | x | x | | Unknown |
| Ron Cook, DDS | 5189 E Interstate 20 Service Rd N | | Willow Park | TX | 76087 | 0923-TX-A | 5/2/2004 | x | x | | Unknown |
| Ronald J. Moon, DDS | 3019 N. 35th Ave. | Suite 102 | Phoenix | AZ | 65017 | 0841-AZ-A | 7/12/2004 | x | x | | Unknown |
| Roseville Dental! | 960 Sunrise Ave., Suite 115 | Suite 109 | Roseville | CA | 95661 | 0905-CA-A | 5/27/2004 | x | x | | Unknown |
| Rosita D. Tan, DMD Inc. | 4560 Admiralty Way | | Marina Del Rey | CA | 90292 | 0427-CA-A | 5/26/2005 | x | x | | Unknown |
| Russell G. Anderson, DMD | 1415 Wooten Lake Rd. | Suite 300 | Kennesaw | GA | 30144 | 0747-GA-A | 10/12/2004 | x | x | | Unknown |
| Ruth R. Morgan, DDS PA | 1309 East Peace St. | | Canton | MS | 39046 | 0604-MS-U | 1/31/2005 | x | x | | Unknown |
| Sacramento Dental! | 591 Watt Ave. | | Sacramento | CA | 95864 | 0900-CA-A | 5/27/2004 | x | x | | Unknown |
| Saguaro Dental | 4350 E. Camelback Rd., Suite B-120 | | Phoenix | AZ | 85018 | 0327-AZ-A | 9/13/2005 | x | x | | Unknown |

Attachment F-1

Schedule F - EZ Pay Dentists

| Creditor | Address 1 | Address 2 | City | ST | Zip Code | Account Number | Date | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Salinas Dental Care | 929 N. Main St. | | Salinas | CA | 93906 | 0439-CA-A | 5/23/2005 | x | x | | Unknown |
| San Jose Dental | 2930 Aborn Square | | San Jose | CA | 95121 | 0899-CA-A | 5/27/2004 | x | x | | Unknown |
| Sanders Dental Group | 761 W. Tunnel Blvd. | | Houma | LA | 70360 | 0268-LA-A | 10/26/2005 | x | x | | Unknown |
| Scarsdale Family Cosmetic Dentistry | 1075 Central Park Ave. | Ste. A | Scarsdale | NY | 10583 | 0543-NY-A | 3/9/2005 | x | x | | Unknown |
| Scott H. Nguyen, DDS (Newark) | 1753 S. Main St. | | Milpitas | CA | 95035 | 0696-CA-A | 11/17/2004 | x | x | | Unknown |
| Scott Simpson, DDS | 620 East Butler Dr. | | Phoenix | AZ | 85020 | 0581-AZ-A | 2/15/2005 | x | x | | Unknown |
| Sea Breeze Dental Care | 29525 Canwood St. | Suite 250 | Agoura Hills | CA | 91301 | 0947-CA-A | 3/24/2004 | x | x | | Unknown |
| Searcy Dental Associates, PA | 710 Marion St. | Suite 302 | Searcy | AR | 72143 | 0722-AR-A | 11/8/2004 | x | x | | Unknown |
| Shawn D. Jensen DDS PA | 4 Compound Dr. | | Hutchinson | KS | 67502 | 0167-KS-A | 2/24/2006 | x | x | | Unknown |
| Shelby J. Smith, DDS, MS A Prof Corp | 2213 Buchanan Rd. Ste# 112 | | Antioch | CA | 94509 | 0181-CA-A | 2/9/2006 | x | x | | Unknown |
| Siouxland Dental Health | 2114 Pierce St. | | Sioux City | IA | 51104 | 0884-IA-A | 6/2/2004 | x | x | | Unknown |
| Smile NJ Inc. | 334 Grand Ave. | | Englewood | NJ | 07631 | 0935-NJ-A | 4/15/2004 | x | x | | Unknown |
| Smile Reflections | 801 N. Wilmont Rd. | Suite B-1 | Tucson | AZ | 85711 | 0712-AZ-A | 11/9/2004 | x | x | | Unknown |
| Smiles By Design | 7530 164th Ave. | Suite A-230 | Redmond | WA | 98052 | 0997-WA-A | 9/1/2003 | x | x | | Unknown |
| Smiles Of Temecula | 27365 Jefferson Ave. Suites L & M | | Temecula | CA | 92590 | 0955-CA-A | 3/9/2004 | x | x | | Unknown |
| Smith Dental Care | 5400 New Copeland Rd. | | Tyler | TX | 75703 | 0971-TX-O | 1/29/2004 | x | x | | Unknown |
| South Carolina Dental Center, Inc. | 2020 Laurel St. | | Columbia | SC | 29204 | 0990-SC-A | 10/15/2003 | x | x | | Unknown |
| South Carolina Dental Center, Inc. | 3901 Edmund Hwy, Suite C | | West Columbia | SC | 29170 | 0862-SC-A | 6/23/2004 | x | x | | Unknown |
| South Pasadena Dental | 1140 Fremont Avenue | | S. Pasadena | CA | 91030 | 0498-CA-A | 4/14/2005 | x | x | | Unknown |
| Southfield Family Dental Center | 18800 W. 10 Mile | | Southfield | MI | 48075 | 0732-MI-O | 11/3/2004 | x | x | | Unknown |
| Special Care Dentistry | 6117 Marlboro Pike | | District Heights | MD | 20747 | X-0276-MD | 10/17/2005 | x | x | | Unknown |
| Spring Branch Dental Care Dr. Bren Carr | 20475 Hwy 46 West | Suite 310 | Spring Branch | TX | 78070 | 0865-TX-A | 6/22/2004 | x | x | | Unknown |
| SRB Dental, PC | 828 S. Wabash Ave | Ste. 250 | Chicago | IL | 60605 | 0266-IL-A | 11/1/2005 | x | x | | Unknown |
| St. John's Dental Care | 911 E. State St. | Suite C | St. Johns | MI | 48879 | 0711-MI-A | 11/10/2004 | x | x | | Unknown |
| St. Matthews Dental Care Group, PSC | 219 Breckenridge Lane | | Louisville | KY | 40207 | 0437-KY-O | 5/24/2005 | x | x | | Unknown |
| Star Dental Group | 6071 Magnolia Ave | | Riverside | CA | 92506 | X-0979-CA | 11/11/2003 | x | x | | Unknown |
| Star Dental Group, Inc. | 6071 Magnolia Ave | | Riverside | CA | 92506 | 4025-Roll | 6/22/2006 | x | x | | Unknown |
| Stephen A. Modelevsky, DDS PA | 906 Osler Dr. | | Jonesboro | AR | 72401 | 0376-AR-A | 7/21/2005 | x | x | | Unknown |
| Stephen C. Hsu, DMD | 1409 Ft. Washington Ave. | | Ambler | PA | 19002 | 0881-PA-A | 6/3/2004 | x | x | | Unknown |
| Stephen L. Graham, DDS PC | 8762 Long Point #102 | | Houston | TX | 77055 | 0794-TX-A | 8/31/2004 | x | x | | Unknown |
| Stephen M. Schwarcz, DDS And Associates | 13925 San Pablo Ave. | Ste. 210 | San Pablo | CA | 94806 | 0303-CA-A | 10/4/2005 | x | x | | Unknown |
| Stephen T. Carosello, DDS Inc. | 9500 Mentor Ave. | Suite 280 | Mentor | OH | 44060 | 0927-OH-A | 4/29/2004 | x | x | | Unknown |
| Stephens General Dentistry | 3518 Chandler Road | | Muskogee | OK | 74403 | 0913-OK-A | 5/17/2004 | x | x | | Unknown |
| Steven D. Collins, DDS | 11700 Haymarket Ave | | Baton Rouge | LA | 70816 | X-0946-LA | 3/25/2004 | x | x | | Unknown |
| Steven J. Smith, DMD | 1382 Howland Blvd. Suite 104 | | Deltona | FL | 32738 | 0943-FL-U | 3/31/2004 | x | x | | Unknown |
| Steven M. Guelff, DMD PA | 601 US 27 South | | Sebring | FL | 33870 | 0684-FL-A | 11/19/2004 | x | x | | Unknown |
| Stonecreek Dental Care | 11295 Stonecreek Dr. | | Pickerington | OH | 43147 | 0821-OH-A | 8/3/2004 | x | x | | Unknown |
| Sunnyvale Smile Style | 895 E. Fremont Ave. | Ste. 101 | Sunnyvale | CA | 94087 | 0307-CA-A | 9/30/2005 | x | x | | Unknown |
| Supersmile Dentistry By Nordent, LLC | 1423 S. Higley Rd. | Suite 123 | Mesa | AZ | 85206 | 0734-AZ-A | 11/3/2004 | x | x | | Unknown |
| T. Brett Mann, DDS PC | P.O. Box 210 | | Garrett | IN | 46738 | 0681-IN-A | 11/22/2004 | x | x | | Unknown |
| Tates Creek Dental Care | 4071 Tates Creek Centtr Dr. | Suite 210 | Lexington | KY | 40517 | 0733-KY-A | 11/3/2004 | x | x | | Unknown |
| Taylor Brook Dental Associates | 27 Millett Dr. | | Auburn | ME | 04210 | 0843-ME-A | 7/8/2004 | x | x | | Unknown |
| Ted I. French, DDS | 801 Road To Six Flags W. | Suite 143 | Arlington | TX | 76012 | 0623-TX-A | 1/13/2005 | x | x | | Unknown |
| Teeth Tamers Dental Care | 104-20 Queens Blvd. Suite 1-U | | Forest Hills | NY | 11375 | 0397-NY-A | 6/27/2005 | x | x | | Unknown |

**Attachment F-1**

**Schedule F – EZ Pay Dentists**

| Creditor | Address 1 | Address 2 | City | ST | Zip Code | Account Number | Date | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Temiko G. Braswell, DDS PC | 1133 Macon Rd. | | Perry | GA | 31069 | 0366-GA-A | 8/3/2005 | x | x | | Unknown |
| Tempe Smiles | 2033 E. Warner Rd. | Suite 115 | Tempe | AZ | 85284 | 0349-AZ-A | 8/23/2005 | x | x | | Unknown |
| ThaDarlene Getz, DDS | P.O Box 568 | | Coloma | MI | 49038 | 0754-MI-A | 10/5/2004 | x | x | | Unknown |
| The Children's Dental Center | 7863 Broadway | Suite 111 | Merrillville | IN | 46410 | X-0937-IN | 4/10/2004 | x | x | | Unknown |
| The Comfort Zone For Dentistry | 3807 FM 1092 Suite 206 | | Missouri City | TX | 77459 | 0373-TX-A | 7/25/2005 | x | x | | Unknown |
| The Creative Smile Center | 103 N. Salem St. | | Apex | NC | 27502 | 0490-NC-O | 4/26/2005 | x | x | | Unknown |
| The Dentist's Studio | 1350 Orange Ave. | Ste. 106 | Winter Park | FL | 32789 | 0308-FL-O | 9/27/2005 | x | x | | Unknown |
| The Denture Center | 992 Almond St. | | Yuba City | CA | 95991 | 0359-CA-A | 8/4/2005 | x | x | | Unknown |
| The Harmony Dental Group | 161 East Ave Suite 201 | | Norwalk | CT | 05851 | 0176-CT-A | 2/17/2006 | x | x | | Unknown |
| The Kids Place | 4410 N. Midkiff | Suite D-1 | Midland | TX | 79705 | 0878-TX-A | 6/8/2004 | x | x | | Unknown |
| The Smile Center Family Dentistry | 7420 North Shadeland Avenue | | Indianapolis | IN | 46250 | 0499-IN-A | 4/14/2005 | x | x | | Unknown |
| Thomas J. Novak, DDS PA | 326 S. Waco | | Weatherford | TX | 76086 | 0893-TX-A | 5/29/2004 | x | x | | Unknown |
| Thomas Trinh, DDS Inc. | 9150 S. Painter Ave. | Suite 105 | Whittier | CA | 90602 | 0614-CA-A | 1/24/2005 | x | x | | Unknown |
| Thuy T. Nguyen, DDS, Inc. | 609 E. Chapel St. | | Santa Maria | CA | 93454 | 0311-CA-A | 9/27/2005 | x | x | | Unknown |
| Tim A. Crist, DDS, PA | 420 W. Greens Rd. | | Houston | TX | 77067 | 0940-TX-A | 4/7/2004 | x | x | | Unknown |
| TMJ & Facial Pain Center | 1107 East Matthews | | Jonesboro | AR | 72401 | 0433-AR-A | 5/25/2005 | x | x | | Unknown |
| Today's Dental | 5016 Hwy 28 E. | | Pineville | LA | 71360 | 0716-LA-A | 11/9/2004 | x | x | | Unknown |
| Today's Dental | 570 SE Baseline St. | | Hillsboro | OR | 97123 | X-0603-OR | 1/31/2005 | x | x | | Unknown |
| Today's Dentistry | 5667 N. Clark St. | | Chicago | IL | 60660 | 0945-IL-A | 4/1/2004 | x | x | | Unknown |
| Today's Dentistry | 1801 Broadway | | Galveston | TX | 77550 | 0833-TX | 7/21/2004 | x | x | | Unknown |
| Tony Agapis, DDS PC | 2480 Osborne Rd. | | Chester | VA | 23831 | X-0589-VA | 2/10/2005 | x | x | | Unknown |
| Tony Agapis, DDS PC | 2480 Osborne Rd. | | Chester | VA | | 0221-VA-A | 12/19/2005 | x | x | | Unknown |
| Tower One Dental | 2829 Babcock Suite 400 | | San Antonio | TX | 78229 | 0214-TX-A | 1/9/2006 | x | x | | Unknown |
| Tracy Dental | 2135 Tracy Blvd. | | Tracy | CA | 95376 | 0898-CA-A | 5/27/2004 | x | x | | Unknown |
| Trinity Endodontics | 6700 Harris Pkwy | | Fort Worth | TX | 76132 | X-0829-TX | 7/22/2004 | x | x | | Unknown |
| Twin Oaks Orthodontics | 2 S. 020 Twin Oaks Dr. | | Wheaton | IL | 60187 | 0384-IL-A | 7/13/2005 | x | x | | Unknown |
| United Chiropractic | 175 Sheridan Rd. | | Noblesville | IN | 46060 | 0298-IN-A | 10/6/2005 | x | x | | Unknown |
| United Dental Center | 21925 Van Born Rd. | | Taylor | MI | 48180 | 0595-MI-A | 2/4/2005 | x | x | | Unknown |
| United Dental Group | 434 Cajon St., Suite 101 | | Redlands | CA | 92373 | 0983-CA-A | 10/1/2003 | x | x | | Unknown |
| Uptown Dental Excellence | 7111 Prospect Place NE | Suite D201 | Albuquerque | NM | 87110 | 0456-NM-A | 5/18/2005 | x | x | | Unknown |
| Utah Valley Urgent Dental Care | 3330 N. University Ave. | Ste. A | Provo | UT | 84604 | 0314-UT-A | 9/20/2005 | x | x | | Unknown |
| Vafa Mirshams, DDS PA | 2736 Valley View Lane | | Dallas | TX | 75234 | 0430-TX-A | 5/26/2005 | x | x | | Unknown |
| Vincent J. Monticciolo, DDS | 4530 Grand Blvd. | | New Port Richey | FL | 34652 | 0936-FL-O | 4/15/2004 | x | x | | Unknown |
| Vineyard Dental | 2016 Jefferson St | | Napa | CA | 94559 | 0960-CA-U | 2/25/2004 | x | x | | Unknown |
| Vineyard Dental | 455 Rohnert Park Expressway W. | | Rohnert Park | CA | 94928 | X-0675-CA | 12/2/2004 | x | x | | Unknown |
| Visalia Dental | 5344 W. Cypress Ave. | Suite 101 | Visalia | CA | 93277 | 0765-CA-A | 9/21/2004 | x | x | | Unknown |
| Wallace H. Dick, DDS | 4705 River Rd. North | | Keizer | OR | 97303 | 0598-SFA | 2/2/2005 | x | x | | Unknown |
| Walnut Hill Dental | 181 North Hill Avenue | | Pasadena | CA | 91106 | 0480-CA-A | 4/28/2005 | x | x | | Unknown |
| Washington Dental Care | 4500 Hugh Howell Rd. | Suite 710 | Tucker | GA | 30084 | 0425-GA-A | 5/31/2005 | x | x | | Unknown |
| Wayne J. DiBartola, Jr., DMD | 3249 Washington Pike | Suite# 1107 | Bridgeville | PA | 15017 | 0839-PA-A | 7/14/2004 | x | x | | Unknown |
| Weaver Dental Care | 8449 US Hwy 42, Suite K | | Florence | KY | 41042 | 0150-KY-A | 3/10/2006 | x | x | | Unknown |
| Weber Dental Associates | 326 Broad St. | | Red Bank | NJ | 07701 | 0649-NJ-A | 12/27/2004 | x | x | | Unknown |
| West Chester Dental Group | 5900 West Chester Rd. | Suite A | West Chester | OH | 45069 | 0399-OH-A | 6/23/2005 | x | x | | Unknown |
| West Valley Dental Office | 6543 Topanga Canyon Blvd. | | Canoga Park | CA | 91303 | 0775-CA-A | 9/17/2004 | x | x | | Unknown |

**Attachment F-1**

**Schedule F - EZ Pay Dentists**

| Creditor | Address 1 | Address 2 | City | ST | Zip Code | Account Number | Date | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| West Waters Family Dentistry | 8130 W. Waters Ave. | Suite 200-B | Tampa | FL | 33615 | 0592-FL-A | 2/8/2005 | x | x | | Unknown |
| Westminster Dental Associates | 4070 W. 72nd Ave. | | Westminster | CO | 80030 | 0402-CO-A | 6/21/2005 | x | x | | Unknown |
| Westpark Family Dental | 2413 W. 17th St. | | Santa Ana | CA | 92706 | 0518-SFA | 3/30/2005 | x | x | | Unknown |
| Wheatland Creek Family Dental | 410 W. Wheatland Rd. | | Duncanville | TX | 75116 | 0572-TX-A | 2/21/2005 | x | x | | Unknown |
| Wheatland Dental Clinic | 3940 W. Wheatfield Rd. | | Dallas | TX | 75237-3468 | X-0737-TX | 11/1/2004 | x | x | | Unknown |
| Whiter & Brighter Dental | 951 Westwood Blvd. | | Los Angeles | CA | 90024 | 0169-CA-A | 9/17/2004 | x | x | | Unknown |
| Whiter & Brighter Dental | 3201 Wilshire Blvd | Suite 110 | Santa Monica | CA | 90403 | 0768-CA-A | 9/17/2004 | x | x | | Unknown |
| William W. Brown, Jr., DDS | 1809 Wade Hampton Blvd. | Suite 130 | Greenville | SC | 29609 | 0686-SC-A | 11/18/2004 | x | x | | Unknown |
| Willow Tree Dental | 1053 11th St. | | Lakeport | CA | 94543 | 0442-CA-A | 5/20/2005 | x | x | | Unknown |
| Wilmington Family Dental, LLC | 206 Johnny Mercer Blvd. | | Savannah | GA | 31410 | 0304-GA-A | 10/5/2005 | x | x | | Unknown |
| Winthrop Harbor Dental Center | 1001 Sheridan Rd. | | Windthrop Harbor | IL | 60096 | 4002-Roll | 3/29/2006 | x | x | | Unknown |
| Woodlands Village Dentistry, PC | 1120 W University Ave Suite 103 | Suite 103 | Flagstaff | AZ | 86001 | 0576-AZ-A | 2/17/2005 | x | x | | Unknown |
| Wrangleburst, PC | 4947 Fairhaven Way | | Roswell | GA | 30075 | 0683-GA-A | 11/22/2004 | x | x | | Unknown |
| Y2K Dentistry | 14847 Magnolia Blvd Ste 49 | | Sherman Oaks | CA | 91403-1329 | 0982-CA-A | 10/1/2003 | x | x | | Unknown |
| Yorkshire Dental | 2220 Yorkshire Dr. | | Brookings | SD | 57006 | 0660-SD-A | 12/10/2004 | x | x | | Unknown |
| 2 Family Dentist | 3701 Donnell Dr. | Suite 102 | Forestville | MD | 20747 | 0564-MD-A | 2/25/2005 | x | x | | Unknown |
| Zak Dentistry Inc | 5168 Hollister Ave. | Ste A | Santa Barbara | CA | 93111 | 0834-CA-A | 7/20/2004 | x | x | | Unknown |
| Zeb F. Poindexter, DDS Inc. | 7703 Cullen Blvd. | | Houston | TX | 77051 | 0706-TX-A | 11/11/2004 | x | x | | Unknown |

Form B6G

(10/05)

In re:  **EZ Pay Services, Inc.**                                    Case No.    3:06-bk-02474-3P7

_____                  _____
                          Debtor                                                (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Alternative Debt Portfolios** c/o Amy N. Tirre, Esq. 5585 Kietzke Ln Reno, NV 89511 | **Servicing contract which was breached by ADP (Executory status of contract unknown)** |
| **DANKA** 11101 Roosevelt Blvd. St. Petersburg FL 33716 | **Office Copier Maintenance** |
| **Debbie Distler** 10748 Deerwood Park Blvd Suite 125 Jacksonville, FL 32256 | **Line of Credit Contract** |
| **EZ Pay Dentists Contracts** | **See Attachment F-1** |
| **GE Credit** P.O. Box 74034 Atlanta, GA 30374-0434 | **Office Copier Lease** |
| **Mercedes Benz Financial** P.O. Box 68500 Roanoke, TX 76262 | **Company Vehicle** |
| **Pitney Bowes** PO Box 856460 Louisville, KY 40285 | **Postage Machine Lease** |

Official Form 6-Decl.
(10/05)

In re _____ ,          Case No. _____
        Debtor                                      (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____
*(Total shown on summary page plus 1.)*
sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                  Debtor

Date _____          Signature: _____
                                              *(Joint Debtor, if any)*

                                  [If joint case, both spouses must sign.]

----------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name of Bankruptcy Petition Preparer          Social Security No.
                                              *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____
Address

X _____          _____
  Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

----------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the __CEO__ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the __Corporation__ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __30__ sheets, and that they are true and correct to the best of my knowledge, information, and belief. *(Total shown on summary page plus 1.)*

Date __9/14/06__          Signature: _Debbie Smith_
                                     _Debbie Bistler, CEO_
                                     [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

----------------------------------------------------------------

*--------Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*